B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Georgia

In re **Calvary Baptist Temple**

Debtor

Case No. **10-40754-LWD**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 40,000,000.00 | | |
| B - Personal Property | Yes | 7 | 5,831,534.44 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 19,678,237.94 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 47,088.02 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 169,497.86 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 19 | | | |
| Total Assets | | | 45,831,534.44 | | |
| Total Liabilities | | | | 19,894,823.82 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Georgia

In re   **Calvary Baptist Temple**

Debtor

Case No.   **10-40754-LWD**

Chapter   **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Calvary Baptist Temple**                                          Case No.    **10-40754-LWD**
_____
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **22.8 Acres<br>Church Campus<br>4625 Waters Avenue<br>Savannah, Georgia** | **Fee simple** | - | **30,000,000.00** | **9,658,737.94** |
| **214 Acres<br>2020 Chatham Parkway<br>Savannah, Georgia** | **Fee simple** | - | **10,000,000.00** | **10,019,500.00** |

|  | | |
|---|---|---|
| Sub-Total > | **40,000,000.00** | (Total of this page) |
| Total > | **40,000,000.00** | |

  **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Calvary Baptist Temple**                                  ,     Case No.   **10-40754-LWD**

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **3- Petty Cash Boxes - Total amount is listed** | - | 500.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **SunTrust Bank** Savannah, Georgia **Checking Account (last four 6017) (Calvary Baptist Temple)** Balance as of April 6, 2010 | - | 59,588.91 |
| | | **SunTrust Bank** Savannah, Georgia **Money Market Account (last four 5705) - Calvary Baptist Temple** Balance as of April 6, 2010 | - | 0.00 |
| | | **First Chatham Bank** Savannah, Georgia **Money Market Account (last four 5607)- Calvary Baptist Temple** Balance as of April 6, 2010 | - | 2,918.97 |
| | | **First Chatham Bank** Savannah, Georgia **Money Market Account (last four 1870)- Calvary Baptist Temple** Balance as of April 6, 2010 | - | 0.00 |
| | | **SunTrust Bank** Savannah, Georgia **Checking Account (last four 5301) - Calvary Baptist Temple Association Account- Bible Class** Balance as of April 6, 2010- $134.00 **Not Property of the Estate** | - | 0.00 |
| | | **SunTrust Bank** Savannah, Georgia **Checking Account (last four 6025) - Calvary Day School** Balance as of April 6, 2010 | - | 208,298.65 |

                                      Sub-Total >     **271,306.53**
(Total of this page)

  **6**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Calvary Baptist Temple** _____,   Case No.   **10-40754-LWD** _____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SunTrust Bank<br>Savannah, Georgia<br>Sinking Fund Account (last four 8091) -Calvary Day School<br>Balance as of April 6, 2010 | - | 5,946.65 |
| | | SunTrust Bank<br>Savannah, Georgia<br>Money Market Account (last four 5770) - Calvary Day School<br>Balance as of April 6, 2010 | - | 3,233.05 |
| | | First Chatham Bank<br>Savannah, Georgia<br>Money Market Account (last four 7538) - Calvary Day School<br>Balance as of April 6, 2010 | - | 364,495.32 |
| | | SunTrust Bank<br>Savannah, Georgia<br>Association Account - PTO Accounts (last four 1561) - Calvary Day School<br>Balance as of April 6, 2010- $58,659.03<br>Not Property of the Estate | - | 0.00 |
| | | SunTrust Bank<br>Savannah, Georgia<br>Association Account- Athletic Assocaition Account- (last four 8836) - Calvary Day School<br>Balance as of April 6, 2010-  $5,576.40<br>Not Property of the Estate | - | 0.00 |
| | | SunTrust Bank<br>Savannah, Georgia<br>Association Account - Fine Arts Association Account- (last four 5051) - Calvary Day School<br>Balance as of April 6, 2010- $1,197.60<br>Not Property of the Estate | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Sub-Total > | 373,675.02 |
|---|---|---|
|  | (Total of this page) | |

Sheet **1** of **6** continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Calvary Baptist Temple**                                           Case No.   **10-40754-LWD**
                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | | **403(b) Plan-  Church Participants Guidestone Financial Services 2401 Cedar Springs Road Dallas, TX 75201 Not Property of the Debtor** | - | 0.00 |
| | | **403(b) Plan- Day School Participants ING 5780 Powers Ferry Road NW, P4 Atlanta, GA 30327 Not Property of the Debtor** | - | 0.00 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **SunTrust Bank Savannah, Georgia John Wilder Sch Fund (last four 1378) - Calvary Day School Balance as of April 6, 2010** | - | 1,114.87 |

Sub-Total >        1,114.87
(Total of this page)

Sheet  **2**  of  **6**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Calvary Baptist Temple**                                         Case No.  **10-40754-LWD**
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SunTrust Bank<br>Savannah, Georgia<br>Investment Account - GH Scholarship Fund (last four 3248) - Calvary Day School<br>Balance as of April 6, 2010<br>Earmarked Funds | - | 35.41 |
| | | SunTrust Bank<br>Savannah, Georgia<br>Investment Account & Stocks- Endowment Account #2 (last four 9289) - Calvary Day School<br>Balance as of April 6, 2010<br>Earmarked Funds | - | 68,594.52 |
| | | SunTrust Bank<br>Savannah, Georgia<br>Investment Account & Stocks- Endowment Account #1 (last four 0095) -Calvary Day School<br>Balance as of April 6, 2010<br>Earmarked Funds | - | 451,511.44 |
| | | SunTrust Bank<br>Savannah, Georgia<br>Investment Account - Endowment Account #4 (last four 4555) -Calvary Day School<br>Balance as of April 6, 2010<br>Earmarked Funds | - | 99,654.82 |
| | | Wells Fargo<br>Investment Account & Stocks-Ullum Endowment Account (last four 1702) -Calvary Day School<br>Balance as of April 6, 2010<br>Earmarked Funds | - | 2,405.66 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | General Accounts Receivables- Calvary Baptist Temple (Daycare)<br>Total Receivables $42, 045.03 - $16, 818.01 (uncollectable) = $25,227.02 | - | 25,227.02 |
| | | General Accounts Receivables- Calvary Day School (Tuition)<br>Total Receivables $292,803.17 - $195,376.34 (uncollectable) = $97,426.83 | - | 97,426.83 |

Sub-Total >        744,855.70
(Total of this page)

Sheet __3__ of __6__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Calvary Baptist Temple**                                              Case No.  **10-40754-LWD**
_____
                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Judgment Against David W. Taylor** | - | **11,655.78** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Lawsuit pending against Church Mortgage Acceptance Co., LLC; Columbus NOVA--, as sucessor in Interest to Church Mortgage Acceptance Co., LLC; Reliance Trust Company, and Commonwealth Church Finance, Inc. Amount To be Determined** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2000 Chevrolet Silverado - Chatham County Tax Value** | - | **1,500.00** |
| | | **1999 Bluebird 15 person Mini-Bus - Chatham County Tax Value** | - | **2,260.00** |

Sub-Total >                    **15,415.78**
(Total of this page)

Sheet  **4**  of  **6**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Calvary Baptist Temple**                                                          Case No.   **10-40754-LWD**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 1996 Goshen Senior Adult Bus - Chatham County Tax Value | - | 5,050.00 |
| | | 1981 Bluebird Bus - Chatham County Tax Value | - | 490.00 |
| | | 2001 Bluebird Bus - Chatham County Tax Value | - | 6,770.00 |
| | | 2003 GMC Security Van- Chatham County Tax Value | - | 1,970.00 |
| | | 2005 Bluebird Bus- Chatham County Tax Value | - | 9,720.00 |
| | | 2006 Chevrolet Box Truck- Chatham County Tax Value | - | 8,950.00 |
| | | 2004 Bluebird Mini-Bus- Depreciated Value listed | - | 4,880.00 |
| | | 2005 Bluebird Mini-Bus- Chatham County Tax Value | - | 5,850.00 |
| | | 1-1993 EZ-GO Golf Cart<br>1-1994 EZ-GO Golf Cart | - | 1,000.00 |
| | | 2005 EZ-GO Golf Cart- (donated) | - | 1,500.00 |
| | | Jartran Covered Trailer<br>Chatham County Tax Value | - | 100.00 |
| | | Pace Covered Trailer<br>Chatham County Tax Value | - | 690.00 |
| | | Pace Open Trailer<br>Chatham County Tax Value | - | 320.00 |
| | | 1- Homemade Trailer 12' Long<br>Chatham County Tax Value | - | 100.00 |
| | | Hardee Trailer 14' Long<br>Chatham County Tax Value | - | 100.00 |
| | | John Deere 725 Mower | - | 0.00 |
| | | John Deere 725 Mower | - | 2,500.00 |
| | | John Deere Landscape Tractor | - | 15,000.00 |
| | | John Deere Diesel Riding Mower | - | 2,500.00 |
| | | Lawn Tractor - Z Track | - | 2,500.00 |

                                                                Sub-Total >        69,990.00
                                                            (Total of this page)

Sheet __5__ of __6__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Calvary Baptist Temple**                                   Case No.  **10-40754-LWD**
_____,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **1989 Ford Bus- Chatham County Tax Value** | - | **780.00** |
| | | **Toro Reel Mower** | - | **3,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Personal Property- Calvary in Savannah & Daycare-Depreciated Value listed - See Attached Exhibit "A"** | - | **1,281,623.56** |
| | | **Personal Property- Calvary Day School-Depreciated Value listed- See Attached Exhibit "B"** | - | **3,069,272.98** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 4,355,176.54 |
| Total > | 5,831,534.44 |

Sheet  **6**  of  **6**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Date : 04/16/2010　　　　　　　　　　　Calvary Baptist Temple　　　　　　　　　　　Page : 1
Time : 1:11:12 PM　　　　　　　　　　　　Assets Totals List

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000627 | 80 CHAIRS-SAV'H RM | 11/1/2001 | Straight Line | Y | $2,796.00 | $2,796.00 | $0.00 | $2,063.72 | $732.28 |
| 000279 | (1650) HYMNALS | 2/1/1990 | Straight Line | Y | $12,537.00 | $12,537.00 | $0.00 | $12,537.00 | $0.00 |
| 000248 | (2) BOGEN 3065 | 2/1/1990 | Straight Line | Y | $952.00 | $952.00 | $0.00 | $952.00 | $0.00 |
| 000246 | (2) BOGEN 3069 | 2/1/1990 | Straight Line | Y | $1,389.00 | $1,389.00 | $0.00 | $1,389.00 | $0.00 |
| 000256 | (2) JVC TM-R9U | 2/1/1990 | Straight Line | Y | $1,272.00 | $1,272.00 | $0.00 | $1,272.00 | $0.00 |
| 000232 | (2) SIDE CHAIR | 1/1/1990 | Straight Line | Y | $604.00 | $604.00 | $0.00 | $604.00 | $0.00 |
| 000554 | (2) STORAGE BLDG | 4/1/1997 | Straight Line | Y | $6,400.00 | $6,400.00 | $0.00 | $4,160.69 | $2,239.31 |
| 000253 | (2) VIDEOTEK V | 2/1/1990 | Straight Line | Y | $748.00 | $748.00 | $0.00 | $748.00 | $0.00 |
| 000254 | (2) WIINSTED F-8 | 2/1/1990 | Straight Line | Y | $424.00 | $424.00 | $0.00 | $424.00 | $0.00 |
| 000240 | (3) CANON ZL-1 | 2/1/1990 | Straight Line | Y | $3,396.00 | $3,396.00 | $0.00 | $3,396.00 | $0.00 |
| 000237 | (3) HITACHI FP | 2/1/1990 | Straight Line | Y | $20,005.00 | $20,005.00 | $0.00 | $20,005.00 | $0.00 |
| 000249 | (3) PANASONIC | 2/1/1990 | Straight Line | Y | $1,717.00 | $1,717.00 | $0.00 | $1,717.00 | $0.00 |
| 000278 | (360) HOLMAN B | 2/1/1990 | Straight Line | Y | $2,790.00 | $2,790.00 | $0.00 | $2,790.00 | $0.00 |
| 000243 | (4) HITACHI GM | 2/1/1990 | Straight Line | Y | $2,383.00 | $2,383.00 | $0.00 | $2,383.00 | $0.00 |
| 000242 | (4) HITACHI RU | 2/1/1990 | Straight Line | Y | $7,437.00 | $7,437.00 | $0.00 | $7,437.00 | $0.00 |
| 000245 | (5) HITACHI C- | 2/1/1990 | Straight Line | Y | $4,558.00 | $4,558.00 | $0.00 | $4,558.00 | $0.00 |
| 000276 | (54) COMMUNION | 2/1/1990 | Straight Line | Y | $1,182.00 | $1,182.00 | $0.00 | $1,182.00 | $0.00 |
| 000277 | (54) STACKING | 2/1/1990 | Straight Line | Y | $1,074.00 | $1,074.00 | $0.00 | $1,074.00 | $0.00 |
| 000267 | (6) VIDEOTEK | 2/1/1990 | Straight Line | Y | $1,717.00 | $1,717.00 | $0.00 | $1,717.00 | $0.00 |
| 000275 | (60) ARTISTIC 0 | 2/1/1990 | Straight Line | Y | $2,761.00 | $2,761.00 | $0.00 | $2,761.00 | $0.00 |
| 000389 | 10 CHAIRS #524 | 10/1/1991 | Straight Line | Y | $2,332.00 | $2,332.00 | $0.00 | $2,332.00 | $0.00 |
| 000390 | 10 CHAIRS #605 | 10/1/1991 | Straight Line | Y | $2,026.00 | $2,026.00 | $0.00 | $2,026.00 | $0.00 |
| 000602 | 12 - CPU WORKSTA | 3/1/1999 | Straight Line | Y | $12,590.00 | $12,590.00 | $0.00 | $12,590.00 | $0.00 |
| 000667 | 12 MUSIC STANDS | 12/29/2004 | Straight Line | Y | $826.80 | $826.80 | $0.00 | $246.06 | $580.74 |
| 000678 | 12 WIRELESS MICS | 9/20/2004 | Straight Line | Y | $17,480.03 | $17,480.03 | $0.00 | $8,157.36 | $9,322.67 |
| 000429 | 12" KRUEGER CH D | 5/1/1992 | Straight Line | Y | $679.00 | $679.00 | $0.00 | $679.00 | $0.00 |
| 000428 | 12" KRUGER CH DD | 5/1/1992 | Straight Line | Y | $1,359.00 | $1,359.00 | $0.00 | $1,359.00 | $0.00 |
| 000322 | 139 STACK CHAIRS | 2/1/1990 | Straight Line | Y | $4,435.00 | $4,435.00 | $0.00 | $3,753.25 | $681.75 |
| 000332 | 14 TUBE CANDELS | 2/1/1990 | Straight Line | Y | $322.00 | $322.00 | $0.00 | $271.70 | $50.30 |
| 000380 | 16 CHAIRS #520 | 10/1/1991 | Straight Line | Y | $3,510.00 | $3,510.00 | $0.00 | $2,672.50 | $837.50 |
| 000346 | 1990 CHRISTMAS | 11/1/1990 | Straight Line | Y | $26,349.00 | $26,349.00 | $0.00 | $21,185.15 | $5,163.85 |
| ~~000542~~ | ~~1992 EZ-GO 4PASVAN~~ | ~~5/1/1993~~ | ~~Straight Line~~ | ~~Y~~ | ~~$2,670.00~~ | ~~$2,670.00~~ | ~~$0.00~~ | ~~$2,079.00~~ | ~~$0.00~~ |
| ~~000543~~ | ~~1994 EZ-GO 6 PASS VAN~~ | ~~5/1/1995~~ | ~~Straight Line~~ | ~~Y~~ | ~~$6,707.00~~ | ~~$6,707.00~~ | ~~$0.00~~ | ~~$6,707.00~~ | ~~$0.00~~ |
| 000299 | 2 #67-404 CRED | 2/1/1990 | Straight Line | Y | $1,985.00 | $1,985.00 | $0.00 | $1,676.75 | $308.25 |
| 000298 | 2 #67-621 QUEE | 2/1/1990 | Straight Line | Y | $969.00 | $969.00 | $0.00 | $815.15 | $153.85 |
| 000315 | 2 BENCHES #393 | 2/1/1990 | Straight Line | Y | $613.00 | $613.00 | $0.00 | $521.55 | $91.45 |
| 000331 | 2 CANDLEABRA R | 2/1/1990 | Straight Line | Y | $1,505.00 | $1,505.00 | $0.00 | $1,270.75 | $234.25 |
| 000317 | 2 CHAIR #3952 | 2/1/1990 | Straight Line | Y | $1,031.00 | $1,031.00 | $0.00 | $875.85 | $155.15 |
| 000384 | 2 CHAIRS #5121 | 10/1/1991 | Straight Line | Y | $372.00 | $372.00 | $0.00 | $287.20 | $84.80 |
| 000391 | 2 CHAIRS #5126 | 10/1/1991 | Straight Line | Y | $395.00 | $395.00 | $0.00 | $395.00 | $0.00 |
| 000392 | 2 CHAIRS #5126 | 10/1/1991 | Straight Line | Y | $380.00 | $380.00 | $0.00 | $380.00 | $0.00 |
| 000379 | 2 CHAIRS #5160 | 10/1/1991 | Straight Line | Y | $327.00 | $327.00 | $0.00 | $246.45 | $80.55 |
| 000388 | 2 CHAIRS #5163 | 10/1/1991 | Straight Line | Y | $432.00 | $432.00 | $0.00 | $332.20 | $99.80 |
| 000307 | 2 CHEST #67-70 | 2/1/1990 | Straight Line | Y | $1,573.00 | $1,573.00 | $0.00 | $1,333.55 | $239.45 |
| 000314 | 2 CLOTHES RACK | 2/1/1990 | Straight Line | Y | $363.00 | $363.00 | $0.00 | $306.05 | $56.95 |
| 000301 | 2 COFFEE TABLES | 2/1/1990 | Straight Line | Y | $994.00 | $994.00 | $0.00 | $843.90 | $150.10 |
| 000199 | 2 COLOR TV SETS | 4/1/1984 | Straight Line | Y | $915.00 | $915.00 | $0.00 | $915.00 | $0.00 |
| 000366 | 2 CORNER TABLES | 11/1/1991 | Straight Line | Y | $621.00 | $621.00 | $0.00 | $470.35 | $150.65 |
| 000692 | 2 DC STROLLER BUGGIES | 5/13/2005 | Straight Line | Y | $1,712.00 | $1,712.00 | $0.00 | $570.67 | $1,141.33 |
| 000417 | 2 DOOR FREEZER | 9/1/1991 | Straight Line | Y | $2,756.00 | $2,756.00 | $0.00 | $2,114.60 | $641.40 |
| 000228 | 2 DRAWER LATER | 1/1/1990 | Straight Line | Y | $302.00 | $302.00 | $0.00 | $302.00 | $0.00 |
| 000481 | 2 DRAWER LATER | 8/1/1992 | Straight Line | Y | $225.00 | $225.00 | $0.00 | $225.00 | $0.00 |
| 000699 | 2 EQUILLIZERS-WC | 9/2/2005 | Straight Line | Y | $1,587.76 | $1,587.76 | $0.00 | $423.40 | $1,164.36 |
| 000360 | 2 EXEC CREDENZ | 11/1/1991 | Straight Line | Y | $2,475.00 | $2,475.00 | $0.00 | $1,879.25 | $595.75 |
| 000359 | 2 EXEC DESK 72 | 11/1/1991 | Straight Line | Y | $2,680.00 | $2,680.00 | $0.00 | $2,032.00 | $648.00 |
| 000382 | 2 EXEC SWIVEL | 10/1/1991 | Straight Line | Y | $616.00 | $616.00 | $0.00 | $471.60 | $144.40 |
| 000383 | 2 EXEC SWIVEL | 10/1/1991 | Straight Line | Y | $656.00 | $656.00 | $0.00 | $501.60 | $154.40 |
| 000280 | 2 FEDERAL LOLL | 10/1/1990 | Straight Line | Y | $1,802.00 | $1,802.00 | $0.00 | $1,164.56 | $637.44 |
| 000334 | 2 FRAMED PRINT | 2/1/1990 | Straight Line | Y | $928.00 | $928.00 | $0.00 | $781.80 | $146.20 |
| 000286 | 2 GOLD MIRRORS | 2/1/1990 | Straight Line | Y | $1,160.00 | $1,160.00 | $0.00 | $781.80 | $378.20 |
| 000677 | 2 HDHELD & COUNTRYMAN HD SE | 10/1/2004 | Straight Line | Y | $2,893.80 | $2,893.80 | $0.00 | $1,302.21 | $1,591.59 |

Date : 04/16/2010
Time : 1:11:13 PM

**Calvary Baptist Temple**
**Assets Totals List**

Page : 2

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000291 | 2 LAMPS #7019 | 2/1/1990 | Straight Line | Y | $361.00 | $361.00 | $0.00 | $305.35 | $55.65 |
| 000341 | 2 LIGHTS FOR CR | 11/1/1990 | Straight Line | Y | $41.00 | $41.00 | $0.00 | $32.35 | $8.65 |
| 000287 | 2 LOUIS 14 MIR | 2/1/1990 | Straight Line | Y | $1,171.00 | $1,171.00 | $0.00 | $793.88 | $377.12 |
| 000303 | 2 LOVESEAT #LT | 2/1/1990 | Straight Line | Y | $1,191.00 | $1,191.00 | $0.00 | $1,011.85 | $179.15 |
| 000296 | 2 LTD138 WING | 2/1/1990 | Straight Line | Y | $811.00 | $811.00 | $0.00 | $689.85 | $121.15 |
| 000508 | 2 POOL TABLES | 4/1/1999 | Straight Line | Y | $2,173.00 | $2,173.00 | $0.00 | $2,173.00 | $0.00 |
| 000336 | 2 SETS DRESSIN | 2/1/1990 | Straight Line | Y | $566.00 | $566.00 | $0.00 | $474.10 | $91.90 |
| 000236 | 2 SONY BUV950 | 1/1/1990 | Straight Line | Y | $23,447.00 | $23,447.00 | $0.00 | $23,447.00 | $0.00 |
| 000400 | 2 SQUARE LAMP | 10/1/1991 | Straight Line | Y | $626.00 | $626.00 | $0.00 | $475.10 | $150.90 |
| 000342 | 2 URNS FOR W/C | 12/1/1990 | Straight Line | Y | $1,000.00 | $1,000.00 | $0.00 | $804.00 | $196.00 |
| 000381 | 2 WING CHAIRS | 10/1/1991 | Straight Line | Y | $504.00 | $504.00 | $0.00 | $382.40 | $121.60 |
| 000385 | 2 WING CHAIRS | 10/1/1991 | Straight Line | Y | $614.00 | $614.00 | $0.00 | $470.90 | $143.10 |
| 000664 | 2 YAMAHA MIXERS-WC | 6/30/2004 | Straight Line | Y | $2,251.44 | $2,251.44 | $0.00 | $1,163.25 | $1,088.19 |
| 000631 | 2-BRONZE PLAQUES-THACKER | 5/7/2002 | Straight Line | Y | $1,872.57 | $1,872.57 | $0.00 | $436.94 | $1,435.63 |
| 000675 | 20 STAINLESS STEEL CRIBS-DC | 8/31/2004 | Straight Line | Y | $25,680.00 | $25,680.00 | $0.00 | $6,206.00 | $19,474.00 |
| ~~000650~~ | ~~2000 CHEVY SILVERADO TRUCK~~ | ~~1/2/2008~~ | ~~Straight Line~~ | ~~Y~~ | ~~$12,460.12~~ | ~~$12,460.12~~ | ~~$0.00~~ | ~~$9,967.12~~ | ~~$2,493.01~~ |
| 000609 | 24 COMPUTER PO | 3/1/1999 | Straight Line | Y | $1,123.00 | $1,123.00 | $0.00 | $1,123.00 | $0.00 |
| 000404 | 250 CHROME STA | 10/1/1991 | Straight Line | Y | $7,144.00 | $7,144.00 | $0.00 | $5,445.40 | $1,698.60 |
| 000603 | 3 - NETWORK CARD | 3/1/1999 | Straight Line | Y | $318.00 | $318.00 | $0.00 | $318.00 | $0.00 |
| 000686 | 3 DELL COMPUTERS-CH ADMIN | 1/31/2004 | Straight Line | Y | $4,307.85 | $4,307.85 | $0.00 | $2,584.71 | $1,723.14 |
| 000312 | 3 LECTURNS #20 | 2/1/1990 | Straight Line | Y | $261.00 | $261.00 | $0.00 | $220.35 | $40.65 |
| 000617 | 3 NETWORK CARD | 3/1/1999 | Straight Line | Y | $225.00 | $225.00 | $0.00 | $225.00 | $0.00 |
| 000285 | 3 OTTOMANS#33- | 2/1/1990 | Straight Line | Y | $713.00 | $713.00 | $0.00 | $606.55 | $106.45 |
| 000294 | 3 PEDISTAL TAB | 2/1/1990 | Straight Line | Y | $902.00 | $902.00 | $0.00 | $761.70 | $140.30 |
| 000394 | 3 SECRETRIAL | 10/1/1991 | Straight Line | Y | $3,176.00 | $3,176.00 | $0.00 | $2,423.60 | $752.40 |
| 000305 | 3 SIDE TABLES | 2/1/1990 | Straight Line | Y | $1,491.00 | $1,491.00 | $0.00 | $1,264.85 | $226.15 |
| 000288 | 3 TABLEDESK #C | 2/1/1990 | Straight Line | Y | $390.00 | $390.00 | $0.00 | $267.20 | $122.80 |
| 000632 | 3 TELEPHONE SETS | 2/20/2002 | Straight Line | Y | $1,484.65 | $1,484.65 | $0.00 | $1,042.78 | $441.87 |
| 000634 | 3-3 TON-HVAC-MODULARS | 10/31/2002 | Straight Line | Y | $5,768.20 | $5,768.20 | $0.00 | $2,451.49 | $3,316.71 |
| 000637 | 3-MONITORS | 11/8/2002 | Straight Line | Y | $583.98 | $583.98 | $0.00 | $486.67 | $97.31 |
| 000324 | 30 STACK CHAIRS | 2/1/1990 | Straight Line | Y | $1,115.00 | $1,115.00 | $0.00 | $945.25 | $169.75 |
| 000701 | 35 TON CHILLER-BLDG C | 8/23/2005 | Straight Line | Y | $28,500.00 | $28,500.00 | $0.00 | $2,018.75 | $28,481.25 |
| 000319 | 36 STACK CHAIRS | 2/1/1990 | Straight Line | Y | $3,265.00 | $3,265.00 | $0.00 | $2,759.75 | $505.25 |
| 000066 | 4 DRAWER FILE CFF | 8/1/1981 | Straight Line | Y | $133.00 | $133.00 | $0.00 | $133.00 | $0.00 |
| 000068 | 4 DRAWER FILE CFF | 1/1/1982 | Straight Line | Y | $165.00 | $165.00 | $0.00 | $165.00 | $0.00 |
| 000363 | 4 DRAWER TABLE | 12/1/1991 | Straight Line | Y | $369.00 | $369.00 | $0.00 | $275.15 | $93.85 |
| 000292 | 4 FLOORLAMP#10 | 2/1/1990 | Straight Line | Y | $1,517.00 | $1,517.00 | $0.00 | $1,284.95 | $232.05 |
| 000293 | 4 LAMPS #9147 | 2/1/1990 | Straight Line | Y | $785.00 | $785.00 | $0.00 | $661.75 | $123.25 |
| 000300 | 4 LOVE SEATS | 2/1/1990 | Straight Line | Y | $3,243.00 | $3,243.00 | $0.00 | $2,742.05 | $500.95 |
| 000297 | 4 LTD135 WING | 2/1/1990 | Straight Line | Y | $1,495.00 | $1,495.00 | $0.00 | $1,267.25 | $227.75 |
| 000666 | 4 QSR AMPS FOR WC | 7/30/2004 | Straight Line | Y | $2,476.16 | $2,476.16 | $0.00 | $1,238.08 | $1,238.08 |
| 000403 | 4 SEC CHAIRS W | 10/1/1991 | Straight Line | Y | $598.00 | $598.00 | $0.00 | $456.30 | $141.70 |
| 000393 | 4 SECRETARIAL | 10/1/1991 | Straight Line | Y | $4,235.00 | $4,235.00 | $0.00 | $3,231.25 | $1,003.75 |
| 000302 | 4 SETTEE #3927 | 2/1/1990 | Straight Line | Y | $1,816.00 | $1,816.00 | $0.00 | $1,537.60 | $278.40 |
| 000304 | 4 SIDE CHAIRS | 2/1/1990 | Straight Line | Y | $1,292.00 | $1,292.00 | $0.00 | $1,096.20 | $195.80 |
| 000321 | 4 STACK CHAIRS | 2/1/1990 | Straight Line | Y | $138.00 | $138.00 | $0.00 | $117.30 | $20.70 |
| 000308 | 4 WING STYLE C | 2/1/1990 | Straight Line | Y | $2,381.00 | $2,381.00 | $0.00 | $2,013.35 | $367.65 |
| 000604 | 5 - COMPUTER MON | 3/1/1999 | Straight Line | Y | $1,140.00 | $1,140.00 | $0.00 | $1,140.00 | $0.00 |
| 000639 | 5 MICS & CLIPS | 5/31/2003 | Straight Line | Y | $1,513.60 | $1,513.60 | $0.00 | $1,109.97 | $403.63 |
| 000680 | 5-YAMAHA HOT SPOT MONITORS | 11/1/2004 | Straight Line | Y | $1,377.70 | $1,377.70 | $0.00 | $597.00 | $780.70 |
| 000663 | 6 CARDIOD MICS | 3/31/2004 | Straight Line | Y | $1,871.16 | $1,871.16 | $0.00 | $1,060.32 | $810.84 |
| 000356 | 6 CREDENZA LAM | 11/1/1991 | Straight Line | Y | $272.00 | $272.00 | $0.00 | $272.00 | $0.00 |
| 000645 | 6 EXTERIOR DOORS-BLDG C | 7/30/2003 | Straight Line | Y | $8,029.50 | $8,029.50 | $0.00 | $2,810.33 | $5,219.17 |
| 000320 | 6 FED LOLLING | 2/1/1990 | Straight Line | Y | $4,900.00 | $4,900.00 | $0.00 | $4,145.00 | $755.00 |
| 000402 | 7 ARMLESS SEC | 10/1/1991 | Straight Line | Y | $842.00 | $842.00 | $0.00 | $641.70 | $200.30 |
| 000690 | 72 CHAIRS-DC LUNCHROOM | 8/26/2005 | Straight Line | Y | $2,448.00 | $2,448.00 | $0.00 | $346.80 | $2,101.20 |
| 000407 | 72" BOOKCASE | 10/1/1991 | Straight Line | Y | $200.00 | $200.00 | $0.00 | $153.00 | $47.00 |
| 000395 | 8 CREDENZAS KN | 10/1/1991 | Straight Line | Y | $5,869.00 | $5,869.00 | $0.00 | $4,471.15 | $1,397.85 |
| 000333 | 8 PEW ROPES | 2/1/1990 | Straight Line | Y | $326.00 | $326.00 | $0.00 | $273.10 | $52.90 |
| 000230 | 83" BOOKCASE | 1/1/1990 | Straight Line | Y | $133.00 | $133.00 | $0.00 | $133.00 | $0.00 |
| 000229 | 84" BOOKCASE | 1/1/1990 | Straight Line | Y | $266.00 | $266.00 | $0.00 | $266.00 | $0.00 |

Date : 04/16/2010
Time : 1:11:13 PM

Calvary Baptist Temple
Assets Totals List

Page : 3

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000326 | 9 SCREENS #8352 | 2/1/1990 | Straight Line | Y | $1,114.00 | $1,114.00 | $0.00 | $944.90 | $169.10 |
| 000355 | 9 WOOD BOKCASES | 11/1/1991 | Straight Line | Y | $3,120.00 | $3,120.00 | $0.00 | $2,366.00 | $754.00 |
| 000702 | AC COMPRESSOR | 11/1/2005 | Straight Line | Y | $2,500.00 | $2,500.00 | $0.00 | $291.67 | $2,208.33 |
| 000106 | ACTIVITIES BLD ACTV | 11/1/1974 | Straight Line | Y | $944,526.00 | $944,526.00 | $0.00 | $992,126.04 | $212,403.50 |
| 000427 | ACTIVITY TABLE D | 5/1/1992 | Straight Line | Y | $1,624.00 | $1,624.00 | $0.00 | $1,624.00 | $0.00 |
| 000458 | ADMIN ADDITION ADMIN | 2/1/1992 | Straight Line | Y | $15,249.00 | $15,249.00 | $0.00 | $4,549.86 | $10,699.14 |
| 000685 | ADMIN COMPUTER SERVER | 1/31/2004 | Straight Line | Y | $17,787.63 | $17,787.63 | $0.00 | $10,672.59 | $7,115.04 |
| 000345 | ADMINISTRATIVE | 10/1/1991 | Straight Line | Y | $971,100.00 | $971,100.00 | $0.00 | $250,209.10 | $674,057.60 |
| 000619 | AIR COMPRESSOR | 12/29/2000 | Straight Line | Y | $1,049.22 | $1,049.22 | $0.00 | $1,049.22 | $0.00 |
| 000578 | AIR HOCKEY GAME | 3/1/1999 | Straight Line | Y | $2,285.00 | $2,285.00 | $0.00 | $2,285.00 | $0.00 |
| 000207 | ALARM SYST COMP ACTV | 11/1/1987 | Straight Line | Y | $6,779.00 | $6,779.00 | $0.00 | $6,779.00 | $0.00 |
| 000503 | ARCHITECTURAL E | 9/1/1993 | Straight Line | Y | $4,720.00 | $4,720.00 | $0.00 | $3,147.00 | $1,573.00 |
| 000492 | ART WORK & FRA | 8/1/1992 | Straight Line | Y | $384.00 | $384.00 | $0.00 | $384.00 | $0.00 |
| 000613 | ASC SOFTWARE | 3/1/1999 | Straight Line | Y | $4,520.00 | $4,520.00 | $0.00 | $4,520.00 | $0.00 |
| 000670 | AWGM 48 CHNNL MONITOR SYST | 11/1/2004 | Straight Line | Y | $6,811.53 | $6,811.53 | $0.00 | $3,095.00 | $3,716.53 |
| 000518 | B BLDG RENOVATING B | 9/1/1993 | Straight Line | Y | $505,886.00 | $505,886.00 | $0.00 | $224,839.09 | $281,046.91 |
| 000520 | B BUILDING ADD B | 3/1/1994 | Straight Line | Y | $4,559.00 | $4,559.00 | $0.00 | $1,950.79 | $2,608.21 |
| 000048 | BABY CRIBS (8) CFF | 2/1/1972 | Straight Line | Y | $1,148.00 | $1,148.00 | $0.00 | $1,148.00 | $0.00 |
| 000044 | BALDWIN PIANO CFF | 9/1/1968 | Straight Line | Y | $734.00 | $734.00 | $0.00 | $734.00 | $0.00 |
| 000586 | BAR STOOLS | 4/1/1999 | Straight Line | Y | $292.00 | $292.00 | $0.00 | $223.40 | $68.60 |
| 000017 | BASKETBALL BAC ACTIV | 1/1/1975 | Straight Line | Y | $1,286.00 | $1,286.00 | $0.00 | $1,286.00 | $0.00 |
| 000655 | BATHRM PARTITIONS-C & D BLDG | 7/31/2003 | Straight Line | Y | $11,758.58 | $11,758.58 | $0.00 | $5,879.30 | $5,879.28 |
| 000646 | BATHROOM PARTITIONS | 10/29/2003 | Straight Line | Y | $2,042.62 | $2,042.62 | $0.00 | $948.35 | $1,094.27 |
| 000050 | B TOUR BUS 48 BUS | 6/1/1994 | Straight Line | Y | $29,789.00 | $29,789.00 | $0.00 | $29,780.00 | $0.00 |
| 000295 | BENCH #33-931 | 2/1/1990 | Straight Line | Y | $302.00 | $302.00 | $0.00 | $254.70 | $47.30 |
| 000466 | BEVIS LECTERNS | 5/1/1992 | Straight Line | Y | $120.00 | $120.00 | $0.00 | $120.00 | $0.00 |
| 000465 | BEVIS TABLES U C | 5/1/1992 | Straight Line | Y | $600.00 | $600.00 | $0.00 | $600.00 | $0.00 |
| 000180 | BLINDES | 10/1/1980 | Straight Line | Y | $1,776.00 | $1,776.00 | $0.00 | $1,776.00 | $0.00 |
| 000480 | BOOKCASES WITH | 8/1/1992 | Straight Line | Y | $575.00 | $575.00 | $0.00 | $575.00 | $0.00 |
| 000109 | BOOKSTORE BLDG BKST | 6/1/1968 | Straight Line | Y | $105,030.00 | $105,030.00 | $0.00 | $39,031.04 | $24,284.06 |
| 000112 | BOSENDORF PIANO | 1/1/1988 | Straight Line | Y | $38,500.00 | $38,500.00 | $0.00 | $36,575.00 | $1,925.00 |
| 000330 | BRASS ADVENT W | 2/1/1990 | Straight Line | Y | $681.00 | $681.00 | $0.00 | $575.35 | $105.65 |
| 000010 | BRONZE PLAQUE ACT | 11/1/1974 | Straight Line | Y | $595.00 | $595.00 | $0.00 | $595.00 | $0.00 |
| 000365 | BUTLERS TRAY T | 11/1/1991 | Straight Line | Y | $376.00 | $376.00 | $0.00 | $286.60 | $89.40 |
| 000538 | CABINETS | 3/1/1995 | Straight Line | Y | $1,677.00 | $1,677.00 | $0.00 | $985.95 | $691.05 |
| 000339 | CABINETS LORD | 10/1/1990 | Straight Line | Y | $1,693.00 | $1,693.00 | $0.00 | $1,371.55 | $321.45 |
| 000683 | CANOPY OVER WALKWAYS | 9/15/2004 | Straight Line | Y | $231,716.28 | $231,716.28 | $0.00 | $27,033.56 | $204,682.72 |
| 000501 | CARPET BLDG E | 9/1/1993 | Straight Line | Y | $7,725.00 | $7,725.00 | $0.00 | $7,725.00 | $0.00 |
| 000656 | CARPET-B SKINNER WING | 7/30/2003 | Straight Line | Y | $8,004.36 | $8,004.36 | $0.00 | $4,002.18 | $4,002.18 |
| 000708 | CARPET-CHOIR RM | 1/14/2005 | Straight Line | Y | $22,050.00 | $22,050.00 | $0.00 | $4,410.00 | $17,640.00 |
| 000706 | CARPET-CHURCH ADMIN | 6/7/2005 | Straight Line | Y | $9,368.28 | $9,368.28 | $0.00 | $1,483.31 | $7,884.97 |
| 000674 | CARPET-DC BLDG D | 8/11/2004 | Straight Line | Y | $21,203.04 | $21,203.04 | $0.00 | $7,320.11 | $13,882.93 |
| 000676 | CARPET-DC MODULAR | 8/18/2004 | Straight Line | Y | $1,125.00 | $1,125.00 | $0.00 | $388.38 | $736.62 |
| 000705 | CARPET-PRESCHOOL | 6/7/2005 | Straight Line | Y | $9,928.77 | $9,928.77 | $0.00 | $1,572.06 | $8,356.71 |
| 000629 | CARPET-SAVH RM FOYER | 12/4/2002 | Straight Line | Y | $8,900.00 | $8,900.00 | $0.00 | $5,191.67 | $3,708.33 |
| 000659 | CARPET-SS ROOMS | 4/2/2003 | Straight Line | Y | $6,950.00 | $6,950.00 | $0.00 | $3,723.22 | $3,226.78 |
| 000657 | CARPET-WC-NET OF INS | 8/22/2003 | Straight Line | Y | $2,500.00 | $2,500.00 | $0.00 | $1,220.23 | $1,279.77 |
| 000160 | CARPETING | 9/1/1976 | Straight Line | Y | $1,011.00 | $1,011.00 | $0.00 | $1,011.00 | $0.00 |
| 000169 | CARPETING | 6/1/1978 | Straight Line | Y | $1,011.00 | $1,011.00 | $0.00 | $1,011.00 | $0.00 |
| 000178 | CARPETING | 8/1/1980 | Straight Line | Y | $18,650.00 | $18,650.00 | $0.00 | $18,650.00 | $0.00 |
| 000030 | CARPETING AUDT | 10/11/1976 | Straight Line | Y | $1,990.00 | $1,990.00 | $0.00 | $1,990.00 | $0.00 |
| 000368 | CHAIR #5168 ST | 11/1/1991 | Straight Line | Y | $252.00 | $252.00 | $0.00 | $194.20 | $57.80 |
| 000077 | CHAIR #831 | 6/1/1982 | Straight Line | Y | $157.00 | $157.00 | $0.00 | $157.00 | $0.00 |
| 000506 | CHAIR TEACHERS | 9/1/1993 | Straight Line | Y | $1,586.00 | $1,586.00 | $0.00 | $1,586.00 | $0.00 |
| 000182 | CHAIRS | 10/1/1980 | Straight Line | Y | $432.00 | $432.00 | $0.00 | $432.00 | $0.00 |
| 000183 | CHAIRS | 11/1/1980 | Straight Line | Y | $3,388.00 | $3,388.00 | $0.00 | $3,388.00 | $0.00 |
| 000580 | CHAIRS - YOUTH | 4/1/1999 | Straight Line | Y | $5,396.00 | $5,396.00 | $0.00 | $4,182.20 | $1,213.80 |
| 000511 | CHAIRS 14" KRE | 9/1/1993 | Straight Line | Y | $6,898.00 | $6,898.00 | $0.00 | $4,599.30 | $2,298.70 |
| 000153 | CHAIRS TABLES | 6/1/1974 | Straight Line | Y | $3,134.00 | $3,134.00 | $0.00 | $3,134.00 | $0.00 |
| 000509 | CHAIRS VIRCO | 9/1/1993 | Straight Line | Y | $5,207.00 | $5,207.00 | $0.00 | $3,469.45 | $1,737.55 |
| 000633 | CHAIRS-SAVH ROOM | 2/14/2002 | Straight Line | Y | $1,614.20 | $1,614.20 | $0.00 | $1,133.78 | $480.42 |

Date : 04/16/2010
Time : 1:11:13 PM

**Calvary Baptist Temple**
**Assets Totals List**

Page : 4

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000500 | CHAPEL STAINED CHAPEL | 6/1/1993 | Straight Line | Y | $8,616.00 | $8,616.00 | $0.00 | $2,339.24 | $6,276.76 |
| 000521 | CHAPEL WINDOWS CHAPEL | 9/1/1994 | Straight Line | Y | $494.00 | $494.00 | $0.00 | $199.29 | $294.71 |
| 000484 | CHERRY END TABLES | 8/1/1992 | Straight Line | Y | $159.00 | $159.00 | $0.00 | $159.00 | $0.00 |
| 000364 | CHIPPENDALE PI | 11/1/1991 | Straight Line | Y | $304.00 | $304.00 | $0.00 | $229.40 | $74.60 |
| 000309 | CHIPPENDALE WR | 2/1/1990 | Straight Line | Y | $603.00 | $603.00 | $0.00 | $509.05 | $93.95 |
| 000221 | CHOIR CHAIRS | 2/1/1990 | Straight Line | Y | $17,317.00 | $17,317.00 | $0.00 | $11,720.76 | $5,596.24 |
| 000224 | CHOIR ROBES | 2/1/1990 | Straight Line | Y | $36,270.00 | $36,270.00 | $0.00 | $36,270.00 | $0.00 |
| ~~000216~~ | ~~CHOIR SUITE~~ | ~~10/1/1991~~ | ~~Straight Line~~ | ~~Y~~ | ~~$390,000.00~~ | ~~$250,556.00~~ | ~~$0.00~~ | ~~$96,891.60~~ | ~~$143,395.50~~ |
| 000493 | CHOIR SUITE AD | 2/1/1992 | Straight Line | Y | $4,520.00 | $4,520.00 | $0.00 | $1,345.80 | $3,174.20 |
| 000340 | CHRISTIAN & AM | 7/1/1990 | Straight Line | Y | $249.00 | $249.00 | $0.00 | $201.15 | $47.85 |
| 000536 | COMPAQ PRESARI | 8/1/1995 | Straight Line | Y | $1,509.00 | $1,509.00 | $0.00 | $1,509.00 | $0.00 |
| 000612 | COMPUTER WIRING | 3/1/1999 | Straight Line | Y | $1,000.00 | $1,000.00 | $0.00 | $1,000.00 | $0.00 |
| 000378 | CONFERENCE TAB | 10/1/1991 | Straight Line | Y | $294.00 | $294.00 | $0.00 | $294.00 | $0.00 |
| 000370 | CONFERENCE TABLE | 10/1/1991 | Straight Line | Y | $6,212.00 | $6,212.00 | $0.00 | $4,714.20 | $1,497.80 |
| 000306 | Console #79 | 2/1/1990 | Straight Line | Y | $1,278.00 | $1,278.00 | $0.00 | $1,082.30 | $195.70 |
| 000367 | CONSOLE TABLE | 11/1/1991 | Straight Line | Y | $386.00 | $386.00 | $0.00 | $290.10 | $95.90 |
| 000441 | COSCO BABY SWING D | 5/1/1992 | Straight Line | Y | $252.00 | $252.00 | $0.00 | $252.00 | $0.00 |
| 000438 | COSCO CHANGING D | 5/1/1992 | Straight Line | Y | $600.00 | $600.00 | $0.00 | $600.00 | $0.00 |
| 000431 | COSCO CRIBBS (D | 5/1/1992 | Straight Line | Y | $7,560.00 | $7,560.00 | $0.00 | $7,560.00 | $0.00 |
| 000439 | COSCO HIGH CHAIR D | 5/1/1992 | Straight Line | Y | $384.00 | $384.00 | $0.00 | $384.00 | $0.00 |
| 000440 | COSCO INFANT S D | 5/1/1992 | Straight Line | Y | $672.00 | $672.00 | $0.00 | $672.00 | $0.00 |
| 000444 | COSCO WALKERS | 5/1/1992 | Straight Line | Y | $256.00 | $256.00 | $0.00 | $256.00 | $0.00 |
| 000398 | COSTOMER #8C 6 | 10/1/1991 | Straight Line | Y | $194.00 | $194.00 | $0.00 | $149.90 | $44.10 |
| 000449 | COT SETS OF FI | 5/1/1992 | Straight Line | Y | $1,866.00 | $1,866.00 | $0.00 | $1,866.00 | $0.00 |
| 000405 | CREDENZA INDIA | 10/1/1991 | Straight Line | Y | $391.00 | $391.00 | $0.00 | $301.85 | $89.15 |
| 000479 | CREDENZAS (2) | 8/1/1992 | Straight Line | Y | $848.00 | $848.00 | $0.00 | $848.00 | $0.00 |
| 000448 | CRIB MATTRESS | 5/1/1992 | Straight Line | Y | $1,611.00 | $1,611.00 | $0.00 | $1,611.00 | $0.00 |
| 000671 | CURTAINS-WC | 7/30/2004 | Straight Line | Y | $1,721.72 | $1,721.72 | $0.00 | $614.90 | $1,106.82 |
| ~~000457~~ | ~~D BLDG RENOVAT D~~ | ~~5/1/1992~~ | ~~Straight Line~~ | ~~Y~~ | ~~$505,874.00~~ | ~~$505,874.00~~ | ~~$0.00~~ | ~~$247,320.50~~ | ~~$958,554.50~~ |
| 000460 | D/S OFFICE REN A | 8/1/1992 | Straight Line | Y | $40,560.00 | $40,560.00 | $0.00 | $19,491.00 | $21,069.00 |
| 000615 | DATE CONVERSIO | 3/1/1999 | Straight Line | Y | $850.00 | $850.00 | $0.00 | $850.00 | $0.00 |
| 000552 | DAY CARE LAWN | 6/1/1996 | Straight Line | Y | $2,182.00 | $2,182.00 | $0.00 | $2,182.00 | $0.00 |
| 000691 | DC LUNCHROOM TABLES | 10/23/2005 | Straight Line | Y | $1,544.00 | $1,544.00 | $0.00 | $193.00 | $1,351.00 |
| 000516 | DECK DAY CARE | 6/1/1993 | Straight Line | Y | $3,517.00 | $3,517.00 | $0.00 | $2,389.95 | $1,127.05 |
| 000689 | DELL COMPUTER-D POOLE | 6/10/2005 | Straight Line | Y | $732.45 | $732.45 | $0.00 | $231.94 | $500.51 |
| 000670 | DELL COMPUTER-L PINCKNEY | 7/20/2004 | Straight Line | Y | $1,226.00 | $1,226.00 | $0.00 | $613.00 | $613.00 |
| 000669 | DELL COMPUTER-S CONNELL | 4/2/2004 | Straight Line | Y | $1,243.95 | $1,243.95 | $0.00 | $684.17 | $559.78 |
| 000688 | DELL COMPUTER-S CONNELL | 3/7/2005 | Straight Line | Y | $1,306.97 | $1,306.97 | $0.00 | $479.22 | $827.75 |
| 000412 | DESIGN FEE & B | 11/1/1991 | Straight Line | Y | $1,812.00 | $1,812.00 | $0.00 | $1,377.20 | $434.80 |
| 000505 | DESK ANDERSON | 9/1/1993 | Straight Line | Y | $3,179.00 | $3,179.00 | $0.00 | $3,179.00 | $0.00 |
| 000076 | DESK PF3060 CFF | 6/1/1982 | Straight Line | Y | $242.00 | $242.00 | $0.00 | $242.00 | $0.00 |
| 000508 | DESK VIRCO STU | 9/1/1993 | Straight Line | Y | $12,428.00 | $12,428.00 | $0.00 | $8,282.80 | $4,145.20 |
| 000695 | DIRECT PRO | 1/6/2005 | Straight Line | Y | $1,612.80 | $1,612.80 | $0.00 | $645.12 | $967.68 |
| 000345 | DISHWASHER | 4/1/1990 | Straight Line | Y | $5,708.00 | $5,708.00 | $0.00 | $4,776.80 | $931.20 |
| 000642 | DISK MAKER | 4/24/2003 | Straight Line | Y | $2,025.00 | $2,025.00 | $0.00 | $1,518.75 | $506.25 |
| 000351 | DODGE TRUCK 19 | 9/1/1991 | Straight Line | Y | $9,560.00 | $9,560.00 | $0.00 | $9,560.00 | $0.00 |
| 000190 | DOUBLE TUNNELS | 10/1/1981 | Straight Line | Y | $358.00 | $358.00 | $0.00 | $358.00 | $0.00 |
| 000682 | DRUM SET | 12/16/2004 | Straight Line | Y | $4,900.00 | $4,900.00 | $0.00 | $2,041.67 | $2,858.33 |
| 000311 | DRUM TABLE #51 | 2/1/1990 | Straight Line | Y | $356.00 | $356.00 | $0.00 | $302.60 | $53.40 |
| 000255 | ECHOLAB DV-7 S | 2/1/1990 | Straight Line | Y | $5,963.00 | $5,963.00 | $0.00 | $5,963.00 | $0.00 |
| ~~000110~~ | ~~EDUCATION BLDG E~~ | ~~1/1/1970~~ | ~~Straight Line~~ | ~~Y~~ | ~~$505,012.00~~ | ~~$505,012.00~~ | ~~$0.00~~ | ~~$869,665.68~~ | ~~$115,146.33~~ |
| 000424 | ELECTRICAL TRA | 11/1/1991 | Straight Line | Y | $9,475.00 | $9,475.00 | $0.00 | $2,878.50 | $6,596.50 |
| 000582 | ELECTROL SCREE YT BLD | 4/1/1999 | Straight Line | Y | $950.00 | $950.00 | $0.00 | $950.00 | $0.00 |
| 000562 | ELEVATOR | 12/1/1999 | Straight Line | Y | $103,815.00 | $103,815.00 | $0.00 | $24,511.50 | $79,303.50 |
| 000545 | EMERGENCY LIGHT | 10/1/2027 | Straight Line | Y | $3,395.00 | $3,395.00 | $0.00 | $3,395.00 | $0.00 |
| 000527 | EMINENT OMEGAN CHAPEL | 10/1/1994 | Straight Line | Y | $28,500.00 | $28,500.00 | $0.00 | $11,638.00 | $16,862.00 |
| 000069 | EXC DEST WALNUT CFF | 1/1/1982 | Straight Line | Y | $473.00 | $473.00 | $0.00 | $473.00 | $0.00 |
| 000234 | EXEC CHAIR | 9/1/1990 | Straight Line | Y | $293.00 | $293.00 | $0.00 | $293.00 | $0.00 |
| 000486 | EXEC CHAIR | 8/1/1992 | Straight Line | Y | $317.00 | $317.00 | $0.00 | $317.00 | $0.00 |
| 000231 | EXEC CHAIR HIG | 1/1/1990 | Straight Line | Y | $355.00 | $355.00 | $0.00 | $355.00 | $0.00 |
| 000362 | EXEC CREDENZA | 11/1/1991 | Straight Line | Y | $1,565.00 | $1,565.00 | $0.00 | $1,184.75 | $380.25 |

Date : 04/16/2010                                           Calvary Baptist Temple                                          Page : 5
Time : 1:11:13 PM                                            Assets Totals List

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|--------|-----------------|---------------|-------------|------|-----------------|-------------------|---------------|--------------------------|-----------|
| 000478 | EXEC DESK (2) | 8/1/1992 | Straight Line | Y | $848.00 | $848.00 | $0.00 | $848.00 | $0.00 |
| 000396 | EXEC DESK 72 X | 10/1/1991 | Straight Line | Y | $935.00 | $935.00 | $0.00 | $715.25 | $219.75 |
| 000397 | EXEC DESK 78 X | 10/1/1991 | Straight Line | Y | $889.00 | $889.00 | $0.00 | $674.15 | $214.85 |
| 000361 | EXEC DESK 82 X | 11/1/1991 | Straight Line | Y | $2,048.00 | $2,048.00 | $0.00 | $1,549.80 | $498.20 |
| 000227 | EXEC DESK DM17 | 1/1/1990 | Straight Line | Y | $544.00 | $544.00 | $0.00 | $544.00 | $0.00 |
| 000233 | EXEC DESK DM17 | 9/1/1990 | Straight Line | Y | $475.00 | $475.00 | $0.00 | $475.00 | $0.00 |
| 000352 | EXEC SWIVEL CH | 12/1/1991 | Straight Line | Y | $432.00 | $432.00 | $0.00 | $432.00 | $0.00 |
| 000142 | FENCE | 12/1/1972 | Straight Line | Y | $1,314.00 | $1,314.00 | $0.00 | $1,314.00 | $0.00 |
| 000107 | FENCE BUS PARK | 8/1/1973 | Straight Line | Y | $1,015.00 | $1,015.00 | $0.00 | $1,015.00 | $0.00 |
| 000684 | FENCE-DC D BLDG PLYGRD | 4/20/2004 | Straight Line | Y | $16,551.64 | $16,551.64 | $0.00 | $4,551.69 | $11,999.95 |
| 000087 | FILE CAB 1642T | 4/1/1983 | Straight Line | Y | $149.00 | $149.00 | $0.00 | $149.00 | $0.00 |
| 000020 | FILE CABINET #ACT | 8/1/1979 | Straight Line | Y | $151.00 | $151.00 | $0.00 | $151.00 | $0.00 |
| 000514 | FILE CABINETS | 9/1/1993 | Straight Line | Y | $705.00 | $705.00 | $0.00 | $468.75 | $236.25 |
| 000606 | FILE SERVER | 3/1/1999 | Straight Line | Y | $4,813.00 | $4,813.00 | $0.00 | $4,813.00 | $0.00 |
| 000546 | FIRE ALARM CIR | 11/1/1995 | Straight Line | Y | $2,220.00 | $2,220.00 | $0.00 | $1,230.00 | $990.00 |
| 000098 | FIRE CAB | 5/1/1978 | Straight Line | Y | $139.00 | $139.00 | $0.00 | $139.00 | $0.00 |
| 000097 | FIRE EXT SYS. | 1/1/1976 | Straight Line | Y | $725.00 | $725.00 | $0.00 | $725.00 | $0.00 |
| 000569 | FIRE EXTINGUISH YT BLD | 6/1/1999 | Straight Line | Y | $191.00 | $191.00 | $0.00 | $191.00 | $0.00 |
| 000873 | FIRE SUPRESS SYS-DC KIT | 11/2/2004 | Straight Line | Y | $2,325.00 | $2,325.00 | $0.00 | $503.75 | $1,821.25 |
| 000672 | FIRE SUPRESS SYS-MAIN KIT | 4/7/2004 | Straight Line | Y | $2,650.00 | $2,650.00 | $0.00 | $728.75 | $1,921.25 |
| 000416 | FLAT FILE FOR | 3/1/1991 | Straight Line | Y | $562.00 | $562.00 | $0.00 | $387.50 | $174.50 |
| 000016 | FLOOD LIGHTS ACTIV | 1/1/1975 | Straight Line | Y | $3,029.00 | $3,029.00 | $0.00 | $3,029.00 | $0.00 |
| 000628 | FLOOR TILE D & A BLDG | 6/30/2002 | Straight Line | Y | $17,316.81 | $17,316.81 | $0.00 | $5,291.23 | $12,025.58 |
| 000660 | FLOORING-PASTORS OFFICE | 8/15/2003 | Straight Line | Y | $8,156.53 | $8,156.53 | $0.00 | $2,786.81 | $5,369.72 |
| 000222 | FOLDING CHAIRS | 2/1/1990 | Straight Line | Y | $4,553.00 | $4,553.00 | $0.00 | $4,553.00 | $0.00 |
| 000050 | FOLDING TABLES CFF | 11/1/1972 | Straight Line | Y | $432.00 | $432.00 | $0.00 | $432.00 | $0.00 |
| 000591 | FOOD EQUIP - YOUTH YT BLD | 5/1/1999 | Straight Line | Y | $495.00 | $495.00 | $0.00 | $495.00 | $0.00 |
| 000239 | FUJINON 14BERM | 2/1/1990 | Straight Line | Y | $2,284.00 | $2,284.00 | $0.00 | $2,284.00 | $0.00 |
| 000241 | FUJINON SCK-51 | 2/1/1990 | Straight Line | Y | $1,002.00 | $1,002.00 | $0.00 | $1,002.00 | $0.00 |
| 000572 | FURNISHINGS - YO | 1/1/1999 | Straight Line | Y | $344.00 | $344.00 | $0.00 | $344.00 | $0.00 |
| 000573 | FURNISHINGS - YO | 1/1/1999 | Straight Line | Y | $1,296.00 | $1,296.00 | $0.00 | $1,296.00 | $0.00 |
| 000575 | FURNISHINGS - YO | 1/1/1999 | Straight Line | Y | $2,703.00 | $2,703.00 | $0.00 | $2,703.00 | $0.00 |
| 000574 | FURNISHINGS -YO | 1/1/1999 | Straight Line | Y | $3,383.00 | $3,383.00 | $0.00 | $3,383.00 | $0.00 |
| 000661 | FURNISHINGS-PASTORS OFFICE | 8/15/2003 | Straight Line | Y | $11,360.49 | $11,360.49 | $0.00 | $5,545.01 | $5,815.48 |
| 000589 | FURNITURE - YOUTH | 4/1/1999 | Straight Line | Y | $273.00 | $273.00 | $0.00 | $209.10 | $63.90 |
| 000593 | FURNITURE - YOUTH | 5/1/1999 | Straight Line | Y | $3,211.00 | $3,211.00 | $0.00 | $2,434.70 | $776.30 |
| 000323 | FURNITURE INST | 2/1/1990 | Straight Line | Y | $2,400.00 | $2,400.00 | $0.00 | $2,030.00 | $370.00 |
| 000049 | GAS RANGE & GR CFF | 7/1/1972 | Straight Line | Y | $150.00 | $150.00 | $0.00 | $150.00 | $0.00 |
| 000188 | GATE | 7/1/1981 | Straight Line | Y | $129.00 | $129.00 | $0.00 | $129.00 | $0.00 |
| 000541 | GAZEBO WELCOME | 10/1/1995 | Straight Line | Y | $3,307.00 | $3,307.00 | $0.00 | $1,376.36 | $1,930.64 |
| 000693 | GE WASHER-DC | 6/15/2005 | Straight Line | Y | $1,173.39 | $1,173.39 | $0.00 | $371.58 | $801.81 |
| 000064 | GESTR DUPL/MOD CFF | 2/1/1981 | Straight Line | Y | $3,098.00 | $3,098.00 | $0.00 | $3,098.00 | $0.00 |
| 000443 | GLIDER ROCKER | 5/1/1992 | Straight Line | Y | $272.00 | $272.00 | $0.00 | $272.00 | $0.00 |
| 000195 | GOLD CHAIRS | 9/1/1982 | Straight Line | Y | $551.00 | $551.00 | $0.00 | $551.00 | $0.00 |
| 000647 | GOLF CART | 2/1/2003 | Straight Line | Y | $2,193.50 | $2,193.50 | $0.00 | $1,227.32 | $966.18 |
| 000567 | GYM BLEACHERS - GYM | 6/1/1999 | Straight Line | Y | $51,182.00 | $51,182.00 | $0.00 | $15,610.96 | $35,571.04 |
| 000563 | GYM FLOOR | 12/1/1999 | Straight Line | Y | $51,558.00 | $51,558.00 | $0.00 | $12,173.20 | $39,384.80 |
| 000325 | HALE BOOKCASE | 2/1/1990 | Straight Line | Y | $320.00 | $320.00 | $0.00 | $271.00 | $49.00 |
| 000498 | HEAT PUMP | 9/1/1993 | Straight Line | Y | $2,287.00 | $2,287.00 | $0.00 | $1,522.45 | $764.55 |
| 000648 | HIGHCHAIRS-DAYCARE | 2/20/2003 | Straight Line | Y | $1,774.69 | $1,774.69 | $0.00 | $992.99 | $781.70 |
| 000244 | HITACHI C-103K | 2/1/1990 | Straight Line | Y | $1,283.00 | $1,283.00 | $0.00 | $1,283.00 | $0.00 |
| 000238 | HITACHI FP-C1 | 2/1/1990 | Straight Line | Y | $5,315.00 | $5,315.00 | $0.00 | $5,315.00 | $0.00 |
| 000566 | HVAC - BLDG D | 8/1/1999 | Straight Line | Y | $20,000.00 | $20,000.00 | $0.00 | $14,667.00 | $5,333.00 |
| 000565 | HVAC - COOLING T C BLDG | 8/1/1999 | Straight Line | Y | $7,500.00 | $7,500.00 | $0.00 | $5,500.00 | $2,000.00 |
| 000422 | HVAC WATER TRE | 3/1/1991 | Straight Line | Y | $2,986.00 | $2,986.00 | $0.00 | $2,986.00 | $0.00 |
| 000564 | HVAC-GYM | 6/1/1999 | Straight Line | Y | $24,500.00 | $24,500.00 | $0.00 | $18,375.00 | $6,125.00 |
| 000073 | IBM SELECTRIC CFF | 3/1/1982 | Straight Line | Y | $915.00 | $915.00 | $0.00 | $915.00 | $0.00 |
| 000186 | ICE MAKER W 10 | 5/1/1981 | Straight Line | Y | $2,211.00 | $2,211.00 | $0.00 | $2,211.00 | $0.00 |
| 000544 | INTERIOR ROOM | 12/1/1995 | Straight Line | Y | $5,571.00 | $5,571.00 | $0.00 | $5,571.00 | $0.00 |
| 000214 | IRRIGATION SYS | 2/1/1990 | Straight Line | Y | $14,502.00 | $14,502.00 | $0.00 | $9,812.56 | $4,689.44 |
| 000618 | JET DIRECT PRI | 3/1/1999 | Straight Line | Y | $144.00 | $144.00 | $0.00 | $144.00 | $0.00 |

Date : 04/16/2010
Time : 1:11:13 PM

**Calvary Baptist Temple**
**Assets Totals List**

Page : 6

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| ~~000223~~ | ~~JOHN DEERE 755 TRACTOR~~ | ~~3/16/1998~~ | ~~Straight Line~~ | ~~Y~~ | ~~$8,923.00~~ | ~~$9,073.00~~ | ~~$0.00~~ | ~~$5,670.00~~ | ~~$0.00~~ |
| 000550 | JOHN DEERE MX | 4/1/1995 | Straight Line | Y | $7,298.00 | $7,298.00 | $0.00 | $1,256.00 | $0.00 |
| 000530 | JOHNSON CONTRO ACTIVITIES | 7/1/1995 | Straight Line | Y | $8,523.00 | $8,523.00 | $0.00 | $3,920.44 | $4,602.56 |
| 000445 | JOLY JUMPERS | 5/1/1992 | Straight Line | Y | $1,188.00 | $1,188.00 | $0.00 | $1,188.00 | $0.00 |
| 000265 | JVC TM-R1400U | 2/1/1990 | Straight Line | Y | $894.00 | $894.00 | $0.00 | $894.00 | $0.00 |
| 000264 | JVC TM-R14U MO | 2/1/1990 | Straight Line | Y | $894.00 | $894.00 | $0.00 | $894.00 | $0.00 |
| 000272 | JVC TM1400 MON | 2/1/1990 | Straight Line | Y | $900.00 | $900.00 | $0.00 | $900.00 | $0.00 |
| 000413 | KAWAI PIANO CH | 10/1/1991 | Straight Line | Y | $15,089.00 | $15,089.00 | $0.00 | $11,502.15 | $3,586.85 |
| 000687 | KEYBORD | 3/25/2005 | Straight Line | Y | $1,748.47 | $1,748.47 | $0.00 | $641.10 | $1,107.37 |
| 000083 | KIMBAL GRAND PIANO | 11/1/1982 | Straight Line | Y | $5,507.00 | $5,507.00 | $0.00 | $5,507.00 | $0.00 |
| 000451 | KITCHEN SETS | 5/1/1992 | Straight Line | Y | $1,092.00 | $1,092.00 | $0.00 | $1,092.00 | $0.00 |
| 000468 | KRUEGER ACTIVI | 5/1/1992 | Straight Line | Y | $1,674.00 | $1,674.00 | $0.00 | $1,674.00 | $0.00 |
| 000467 | KRUGER 12" CH | 5/1/1992 | Straight Line | Y | $4,576.00 | $4,576.00 | $0.00 | $4,576.00 | $0.00 |
| 000620 | LABELER MACHINE | 9/29/2000 | Straight Line | Y | $2,694.70 | $2,694.70 | $0.00 | $2,694.70 | $0.00 |
| 000328 | LAMP #4515 33" | 2/1/1990 | Straight Line | Y | $184.00 | $184.00 | $0.00 | $153.40 | $30.60 |
| 000290 | LAMP #7054 18" | 2/1/1990 | Straight Line | Y | $98.00 | $98.00 | $0.00 | $83.30 | $14.70 |
| 000289 | LAMP #9160 33" | 2/1/1990 | Straight Line | Y | $175.00 | $175.00 | $0.00 | $150.25 | $24.75 |
| 000411 | LAMP FOR PASTO | 11/1/1991 | Straight Line | Y | $200.00 | $200.00 | $0.00 | $152.00 | $48.00 |
| ~~000119~~ | ~~Land - 84.9626 acres 63rd Waters~~ | ~~1/1/1963~~ | ~~Straight Line~~ | ~~Y~~ | ~~$289,014.00~~ | ~~$289,014.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$289,014.00~~ |
| 000212 | LANDSCAPING | 2/1/1990 | Straight Line | Y | $24,803.00 | $24,803.00 | $0.00 | $8,391.42 | $16,411.58 |
| 000596 | LANDSCAPING - YO YT BLD | 6/1/1999 | Straight Line | Y | $900.00 | $900.00 | $0.00 | $675.00 | $225.00 |
| 000512 | LANDSCAPING B | 9/1/1993 | Straight Line | Y | $721.00 | $721.00 | $0.00 | $320.21 | $400.79 |
| 000621 | LAP TOP COMPUTER | 3/14/2000 | Straight Line | Y | $3,289.28 | $3,289.28 | $0.00 | $3,289.28 | $0.00 |
| 000643 | LAT FILE CABINETS-PASTOR OFF | 3/31/2003 | Straight Line | Y | $1,908.00 | $1,908.00 | $0.00 | $1,044.85 | $863.15 |
| 000283 | LECTURN #201 | 2/1/1990 | Straight Line | Y | $95.00 | $95.00 | $0.00 | $82.25 | $12.75 |
| 000208 | LIGHTING | 12/1/1987 | Straight Line | Y | $6,183.00 | $6,183.00 | $0.00 | $6,183.00 | $0.00 |
| 000423 | LOAN CLOSING | 7/1/1991 | Straight Line | Y | $2,814.00 | $2,814.00 | $0.00 | $869.96 | $1,944.04 |
| 000485 | LOBBY CHAIRS | 8/1/1992 | Straight Line | Y | $424.00 | $424.00 | $0.00 | $424.00 | $0.00 |
| 000624 | LOT H139(1-2-3)HILLCREST ABBY | 12/28/2001 | Straight Line | Y | $4,050.00 | $4,050.00 | $0.00 | $0.00 | $4,050.00 |
| 000281 | LOVE SEAT | 6/1/1990 | Straight Line | Y | $481.00 | $481.00 | $0.00 | $315.68 | $165.32 |
| 000022 | LUXOR TV TABLE ACTIV | 6/1/1982 | Straight Line | Y | $138.00 | $138.00 | $0.00 | $138.00 | $0.00 |
| 000213 | MARQUEE | 2/1/1990 | Straight Line | Y | $24,944.00 | $24,944.00 | $0.00 | $8,440.16 | $16,503.84 |
| 000704 | MARQUEE CABINET-63RD & WATE | 4/1/2005 | Straight Line | Y | $10,441.00 | $10,441.00 | $0.00 | $1,827.18 | $8,613.82 |
| 000138 | METAL BUS BLDG | 1/1/1970 | Straight Line | Y | $16,010.00 | $16,010.00 | $0.00 | $16,010.00 | $0.00 |
| 000447 | MINI BLINDS | 5/1/1992 | Straight Line | Y | $1,184.00 | $1,184.00 | $0.00 | $1,184.00 | $0.00 |
| 000462 | MINI BLINDS | 5/1/1992 | Straight Line | Y | $784.00 | $784.00 | $0.00 | $784.00 | $0.00 |
| 000477 | MINI BLINDS | 8/1/1992 | Straight Line | Y | $220.00 | $220.00 | $0.00 | $220.00 | $0.00 |
| 000513 | MINIBLINDS | 9/1/1993 | Straight Line | Y | $1,060.00 | $1,060.00 | $0.00 | $1,060.00 | $0.00 |
| ~~000537~~ | ~~MINIBUS~~ | ~~5/1/1995~~ | ~~Straight Line~~ | ~~Y~~ | ~~$36,765.00~~ | ~~$39,765.00~~ | ~~$0.00~~ | ~~$37,880.52~~ | ~~$2,884.56~~ |
| 000414 | MISC DECORATIN | 11/1/1991 | Straight Line | Y | $2,660.00 | $2,660.00 | $0.00 | $2,660.00 | $0.00 |
| 000450 | MISC TOYS | 5/1/1992 | Straight Line | Y | $928.00 | $928.00 | $0.00 | $928.00 | $0.00 |
| 000452 | MISC TOYS | 5/1/1992 | Straight Line | Y | $225.00 | $225.00 | $0.00 | $225.00 | $0.00 |
| 000453 | MISC TOYS | 5/1/1992 | Straight Line | Y | $100.00 | $100.00 | $0.00 | $100.00 | $0.00 |
| 000531 | MITA DC 3055 C | 7/1/1995 | Straight Line | Y | $3,498.00 | $3,498.00 | $0.00 | $3,498.00 | $0.00 |
| 000626 | MITY LITE TABLES | 5/18/2001 | Straight Line | Y | $1,868.40 | $1,868.40 | $0.00 | $1,512.49 | $355.91 |
| 000616 | MODEM & SOFTWARE | 3/1/1999 | Straight Line | Y | $663.00 | $663.00 | $0.00 | $663.00 | $0.00 |
| 000202 | MOVING MODULAR | 9/1/1988 | Straight Line | Y | $19,800.00 | $19,800.00 | $0.00 | $18,150.00 | $1,650.00 |
| 000474 | MOVING ORGAN | 5/1/1992 | Straight Line | Y | $250.00 | $250.00 | $0.00 | $250.00 | $0.00 |
| 000529 | MULTIZONE A/C ACTIVI | 5/1/1995 | Straight Line | Y | $46,500.00 | $46,500.00 | $0.00 | $21,545.00 | $24,955.00 |
| 000640 | MUSIC BOXES | 3/20/2003 | Straight Line | Y | $1,013.97 | $1,013.97 | $0.00 | $555.26 | $458.71 |
| 000595 | MUSIC EQUIP - YO YT BLD | 7/1/1999 | Straight Line | Y | $775.00 | $775.00 | $0.00 | $775.00 | $0.00 |
| 000592 | MUSIC EQUIP - YT BLD' | 5/1/1999 | Straight Line | Y | $2,919.00 | $2,919.00 | $0.00 | $2,919.00 | $0.00 |
| 000475 | MUSIC LIBRARY | 6/1/1992 | Straight Line | Y | $8,051.00 | $8,051.00 | $0.00 | $5,839.85 | $2,211.15 |
| 000432 | NATIONAL DESK D | 5/1/1992 | Straight Line | Y | $3,480.00 | $3,480.00 | $0.00 | $3,480.00 | $0.00 |
| 000433 | NATIONAL DESK D | 5/1/1992 | Straight Line | Y | $435.00 | $435.00 | $0.00 | $435.00 | $0.00 |
| 000430 | NATIONAL SIDE D | 5/1/1992 | Straight Line | Y | $398.00 | $398.00 | $0.00 | $398.00 | $0.00 |
| 000605 | NETWORK PRINTER | 3/1/1999 | Straight Line | Y | $1,601.00 | $1,601.00 | $0.00 | $1,601.00 | $0.00 |
| 000611 | NETWORK SETUP | 3/1/1999 | Straight Line | Y | $5,820.00 | $5,820.00 | $0.00 | $5,820.00 | $0.00 |
| 000614 | OFFICE 97 SOFT | 3/1/1999 | Straight Line | Y | $375.00 | $375.00 | $0.00 | $375.00 | $0.00 |
| 000217 | ORGAN PIPES | 2/1/1990 | Straight Line | Y | $147,508.00 | $147,508.00 | $0.00 | $99,811.24 | $47,696.76 |
| ~~000118~~ | ~~ORIGINAL CHURCH~~ | ~~8/1/1964~~ | ~~Straight Line~~ | ~~Y~~ | ~~$946,317.00~~ | ~~$946,317.00~~ | ~~$0.00~~ | ~~$802,788.28~~ | ~~$143,528.72~~ |

Date : 04/16/2010
Time : 1:11:13 PM

Calvary Baptist Temple
Assets Totals List

Page : 7

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000700 | OUTPUT CARD & SOUND BOARD E | 9/13/2005 | Straight Line | Y | $1,464.63 | $1,464.63 | $0.00 | $390.57 | $1,074.06 |
| 000132 | OUTSIDE LIGHTS | 1/1/1965 | Straight Line | Y | $4,136.00 | $4,136.00 | $0.00 | $4,136.00 | $0.00 |
| 000248 | OXFORD 985 ORG | 2/1/1990 | Straight Line | Y | $107,802.00 | $107,802.00 | $0.00 | $72,945.56 | $34,856.44 |
| 000028 | PANASONIC CAME ACTIV | 6/1/1982 | Straight Line | Y | $1,076.00 | $1,076.00 | $0.00 | $1,076.00 | $0.00 |
| 000134 | PARKING AREA P | 6/1/1965 | Straight Line | Y | $20,943.00 | $20,943.00 | $0.00 | $20,943.00 | $0.00 |
| 000139 | PARKING AREA P | 2/1/1970 | Straight Line | Y | $40,482.00 | $40,482.00 | $0.00 | $40,482.00 | $0.00 |
| 000539 | PARKING LOT | 4/1/1995 | Straight Line | Y | $2,268.00 | $2,268.00 | $0.00 | $2,268.00 | $0.00 |
| 000105 | PARKING LOT PA | 8/1/1982 | Straight Line | Y | $45,000.00 | $45,000.00 | $0.00 | $45,000.00 | $0.00 |
| 000282 | PARTITIONS | 2/1/1990 | Straight Line | Y | $10,155.00 | $10,155.00 | $0.00 | $6,869.40 | $3,285.60 |
| 000522 | PARTITIONS - S | 3/1/1994 | Straight Line | Y | $3,931.00 | $3,931.00 | $0.00 | $1,670.21 | $2,260.79 |
| 000665 | PEAVY DPC 1400X HEARING AID S | 7/30/2004 | Straight Line | Y | $1,330.25 | $1,330.25 | $0.00 | $665.12 | $665.13 |
| 000329 | PEDISTAL TABLE | 3/1/1990 | Straight Line | Y | $301.00 | $301.00 | $0.00 | $251.35 | $49.65 |
| 000220 | PEWS (224) | 2/1/1990 | Straight Line | Y | $110,766.00 | $110,766.00 | $0.00 | $74,954.48 | $35,811.52 |
| 000042 | PEWS COMM TABL CFF | 8/1/1964 | Straight Line | Y | $16,837.00 | $16,837.00 | $0.00 | $16,837.00 | $0.00 |
| 000491 | PLANTS & BOOK | 8/1/1992 | Straight Line | Y | $111.00 | $111.00 | $0.00 | $111.00 | $0.00 |
| 000410 | PLANTS & FLOWERS | 11/1/1991 | Straight Line | Y | $3,759.00 | $3,759.00 | $0.00 | $2,850.65 | $908.35 |
| 000587 | PLAY STATION | 4/1/1999 | Straight Line | Y | $742.00 | $742.00 | $0.00 | $742.00 | $0.00 |
| 000152 | PLAYGROUND EQU | 5/1/1974 | Straight Line | Y | $3,095.00 | $3,095.00 | $0.00 | $3,095.00 | $0.00 |
| 000167 | PLAYGROUND EQU | 7/1/1977 | Straight Line | Y | $584.00 | $584.00 | $0.00 | $584.00 | $0.00 |
| 000598 | PLAYGROUND EQU D/C | 9/1/1999 | Straight Line | Y | $15,783.00 | $15,783.00 | $0.00 | $11,574.10 | $4,208.90 |
| 000001 | PLAYGROUND EQUIPMENT | 8/17/2007 | Straight Line | Y | $0.00 | $18,308.45 | $0.00 | $0.00 | $18,308.45 |
| 000200 | PLAYGROUND EQUIPMENT | 5/1/1984 | Straight Line | Y | $1,041.00 | $1,041.00 | $0.00 | $1,041.00 | $0.00 |
| 000003 | PLAYGROUND FENCE | 8/17/2007 | Straight Line | Y | $0.00 | $10,838.00 | $0.00 | $0.00 | $10,838.00 |
| 000002 | PLAYGROUND LANDSCAPING | 8/17/2007 | Straight Line | Y | $0.00 | $3,800.00 | $0.00 | $0.00 | $3,800.00 |
| 000004 | PLAYGROUND OTHER | 8/17/2007 | Straight Line | Y | $0.00 | $4,527.24 | $0.00 | $0.00 | $4,527.24 |
| 000528 | PLEXI GLASS CH | 1/1/1995 | Straight Line | Y | $2,517.00 | $2,517.00 | $0.00 | $1,209.76 | $1,307.24 |
| 000143 | PORTABLE CLASS DC | 8/1/1976 | Straight Line | Y | $30,000.00 | $30,000.00 | $0.00 | $27,650.63 | $2,349.37 |
| 000641 | PORTABLE SOUND SYSTEM | 12/31/2003 | Straight Line | Y | $1,552.00 | $1,552.00 | $0.00 | $957.07 | $594.93 |
| 000608 | POWER SUPPLY | 3/1/1999 | Straight Line | Y | $625.00 | $625.00 | $0.00 | $625.00 | $0.00 |
| 000409 | PRINTS/ART | 11/1/1991 | Straight Line | Y | $500.00 | $500.00 | $0.00 | $379.00 | $121.00 |
| 000635 | PROJECTOR-WC | 7/19/2002 | Straight Line | Y | $5,809.00 | $5,809.00 | $0.00 | $5,228.10 | $580.90 |
| 000223 | PULPIT | 2/1/1990 | Straight Line | Y | $1,356.00 | $1,356.00 | $0.00 | $915.68 | $440.32 |
| 000310 | Q/A SIDE CHAIR | 2/1/1990 | Straight Line | Y | $356.00 | $356.00 | $0.00 | $302.60 | $53.40 |
| 000316 | Q/A TABLE #383 | 2/1/1990 | Straight Line | Y | $1,038.00 | $1,038.00 | $0.00 | $879.30 | $158.70 |
| 000344 | Q/A TABLE REPA | 12/1/1990 | Straight Line | Y | $135.00 | $135.00 | $0.00 | $111.25 | $23.75 |
| 000263 | QUANTA QCG-38/ | 2/1/1990 | Straight Line | Y | $6,569.00 | $6,569.00 | $0.00 | $6,569.00 | $0.00 |
| 000489 | QUEEN ANN EXEC | 8/1/1992 | Straight Line | Y | $423.00 | $423.00 | $0.00 | $423.00 | $0.00 |
| 000401 | QUEEN ANN TABL | 10/1/1991 | Straight Line | Y | $622.00 | $622.00 | $0.00 | $473.70 | $148.30 |
| 000284 | QUEEN ANNE END | 2/1/1990 | Straight Line | Y | $497.00 | $497.00 | $0.00 | $419.95 | $77.05 |
| 000579 | RAPCO - SOUND EQ YT BLD | 4/1/1999 | Straight Line | Y | $487.00 | $487.00 | $0.00 | $487.00 | $0.00 |
| 000025 | RCA VCR #250 ACTIV | 5/1/1983 | Straight Line | Y | $478.00 | $478.00 | $0.00 | $478.00 | $0.00 |
| 000551 | RECORD CABINETS | 5/1/1996 | Straight Line | Y | $2,613.00 | $2,613.00 | $0.00 | $1,394.55 | $1,218.45 |
| 000658 | RECORDING COMPUTER | 1/24/2003 | Straight Line | Y | $3,407.00 | $3,407.00 | $0.00 | $2,725.60 | $681.40 |
| 000555 | REEL MOWER/ | 10/1/1997 | Straight Line | Y | $2,290.00 | $2,290.00 | $0.00 | $2,290.00 | $0.00 |
| 000654 | RENOVATE-6-BATHRMS- C & D BLI | 7/31/2003 | Straight Line | Y | $50,445.28 | $50,445.28 | $0.00 | $5,885.28 | $44,560.00 |
| 000215 | RENOVATION BLD | 8/1/1990 | Straight Line | Y | $3,500.00 | $3,500.00 | $0.00 | $2,287.00 | $1,213.00 |
| 000585 | RENOVATIONS -YO YT BLD | 4/1/1999 | Straight Line | Y | $1,391.00 | $1,391.00 | $0.00 | $266.46 | $1,124.54 |
| 000588 | RENOVATIONS-YO YT BLDG | 6/1/1999 | Straight Line | Y | $76,999.00 | $76,999.00 | $0.00 | $14,436.86 | $62,562.14 |
| 000594 | RESTRM SIGNS - YOUTH | 5/1/1999 | Straight Line | Y | $66.00 | $66.00 | $0.00 | $66.00 | $0.00 |
| 000558 | RISO-DUPLICATO | 4/1/1998 | Straight Line | Y | $18,974.00 | $18,974.00 | $0.00 | $18,974.00 | $0.00 |
| 000454 | ROCKING CHAIRS | 5/1/1992 | Straight Line | Y | $445.00 | $445.00 | $0.00 | $445.00 | $0.00 |
| 000455 | ROCKING CHAIRS | 5/1/1992 | Straight Line | Y | $117.00 | $117.00 | $0.00 | $117.00 | $0.00 |
| 000094 | ROOF | 12/1/1984 | Straight Line | Y | $55,211.00 | $55,211.00 | $0.00 | $55,211.00 | $0.00 |
| 000029 | ROOF ACTIVITIE ACTV | 12/1/1984 | Straight Line | Y | $47,195.00 | $47,195.00 | $0.00 | $47,195.00 | $0.00 |
| 000033 | ROOF BLDG | 12/1/1984 | Straight Line | Y | $31,845.00 | $31,845.00 | $0.00 | $22,564.50 | $9,280.50 |
| 000497 | ROOF D BLDG | 10/1/1993 | Straight Line | Y | $17,662.00 | $17,662.00 | $0.00 | $17,662.00 | $0.00 |
| 000630 | ROOF DRAINS-B BLDG | 12/1/2002 | Straight Line | Y | $3,720.00 | $3,720.00 | $0.00 | $759.50 | $2,960.50 |
| 000625 | ROOFS-A & C BLDG | 10/1/2001 | Straight Line | Y | $106,688.89 | $106,688.89 | $0.00 | $37,341.10 | $69,347.79 |
| 000446 | SALES TAX D BL | 5/1/1992 | Straight Line | Y | $2,177.00 | $2,177.00 | $0.00 | $2,177.00 | $0.00 |
| 000038 | SANCTUARY LIGHT CF & F | 5/1/1964 | Straight Line | Y | $802.00 | $802.00 | $0.00 | $802.00 | $0.00 |
| 000111 | SANCTUARY SOUN | 3/1/1980 | Straight Line | Y | $46,836.00 | $46,836.00 | $0.00 | $46,836.00 | $0.00 |

Date : 04/16/2010
Time : 1:11:13 PM

Calvary Baptist Temple
Assets Totals List

Page : 8

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000173 | SANITRAL VC 68 | 6/1/1979 | Straight Line | Y | $156.00 | $156.00 | $0.00 | $156.00 | $0.00 |
| 000470 | SAV ROOM APPLI | 5/1/1992 | Straight Line | Y | $1,767.00 | $1,767.00 | $0.00 | $1,767.00 | $0.00 |
| 000425 | SCRIM FOR STAGE | 3/1/1991 | Straight Line | Y | $4,065.00 | $4,065.00 | $0.00 | $4,065.00 | $0.00 |
| 000399 | SEC DESK WITH | 10/1/1991 | Straight Line | Y | $1,308.00 | $1,308.00 | $0.00 | $993.80 | $314.20 |
| 000376 | SECRETARIAL AR | 10/1/1991 | Straight Line | Y | $149.00 | $149.00 | $0.00 | $149.00 | $0.00 |
| 000487 | SECRETARY CHAIR | 8/1/1992 | Straight Line | Y | $442.00 | $442.00 | $0.00 | $442.00 | $0.00 |
| 000203 | SECURITY SYSTEM | 3/1/1988 | Straight Line | Y | $1,790.00 | $1,790.00 | $0.00 | $1,790.00 | $0.00 |
| 000187 | SEE SAWS | 7/1/1981 | Straight Line | Y | $150.00 | $150.00 | $0.00 | $150.00 | $0.00 |
| 000556 | SEIMITSU PENTI | 5/1/1997 | Straight Line | Y | $2,173.00 | $2,173.00 | $0.00 | $2,173.00 | $0.00 |
| ~~000553~~ | ~~SENIOR ADULT BUS~~ | ~~1/1/1990~~ | ~~Straight Line~~ | ~~Y~~ | ~~$79,510.00~~ | ~~$79,510.00~~ | ~~$0.00~~ | ~~$79,510.00~~ | ~~$0.00~~ |
| 000201 | SHELL STACK CH | 5/1/1984 | Straight Line | Y | $881.00 | $881.00 | $0.00 | $881.00 | $0.00 |
| 000136 | SHOP BLDG & FO | 12/1/1965 | Straight Line | Y | $572.00 | $572.00 | $0.00 | $572.00 | $0.00 |
| 000638 | SHOTGUN MIC | 4/3/2003 | Straight Line | Y | $697.48 | $697.48 | $0.00 | $523.12 | $174.36 |
| 000490 | SIDE ARM CHAIR | 8/1/1992 | Straight Line | Y | $477.00 | $477.00 | $0.00 | $477.00 | $0.00 |
| 000406 | SIDE CHAIR | 10/1/1991 | Straight Line | Y | $150.00 | $150.00 | $0.00 | $118.50 | $31.50 |
| 000482 | SIDE CHAIRS (2) | 8/1/1992 | Straight Line | Y | $488.00 | $488.00 | $0.00 | $488.00 | $0.00 |
| 000483 | SIDE CHIARS | 8/1/1992 | Straight Line | Y | $424.00 | $424.00 | $0.00 | $424.00 | $0.00 |
| 000504 | SILK PALMS | 4/1/1993 | Straight Line | Y | $800.00 | $800.00 | $0.00 | $800.00 | $0.00 |
| 000123 | SLIDING DOORS | 6/1/1975 | Straight Line | Y | $8,056.00 | $8,056.00 | $0.00 | $5,087.84 | $2,968.16 |
| 000456 | SOD FOR E BLDG D | 5/1/1992 | Straight Line | Y | $529.00 | $529.00 | $0.00 | $158.06 | $370.94 |
| 000386 | SOFA #3698 | 10/1/1991 | Straight Line | Y | $590.00 | $590.00 | $0.00 | $590.00 | $0.00 |
| 000369 | SOFA #3827 PAS | 11/1/1991 | Straight Line | Y | $926.00 | $926.00 | $0.00 | $926.00 | $0.00 |
| 000387 | SOFA #3834 | 10/1/1991 | Straight Line | Y | $855.00 | $855.00 | $0.00 | $855.00 | $0.00 |
| 000581 | SOFA - LOVESEAT | 4/1/1999 | Straight Line | Y | $1,536.00 | $1,536.00 | $0.00 | $1,177.20 | $358.80 |
| 000557 | SONY MULTISCAN | 12/1/1997 | Straight Line | Y | $11,414.00 | $11,414.00 | $0.00 | $11,414.00 | $0.00 |
| 000216 | SOUND SYSTEM | 2/1/1990 | Straight Line | Y | $88,757.00 | $88,757.00 | $0.00 | $60,055.96 | $28,701.04 |
| 000577 | SOUND EQUIP - YO YT BLD | 3/1/1999 | Straight Line | Y | $2,020.00 | $2,020.00 | $0.00 | $2,020.00 | $0.00 |
| 000576 | SOUND EQUIP-YO YT BLD | 3/1/1999 | Straight Line | Y | $1,356.00 | $1,356.00 | $0.00 | $1,356.00 | $0.00 |
| 000681 | SOUND SYSTEM PLATFORM-WC | 12/10/2004 | Straight Line | Y | $3,198.00 | $3,198.00 | $0.00 | $951.79 | $2,246.21 |
| 000473 | SOUND SYSTEM S | 5/1/1992 | Straight Line | Y | $98.00 | $98.00 | $0.00 | $98.00 | $0.00 |
| 000133 | SPRINKLER SYSTEM | 4/1/1965 | Straight Line | Y | $613.00 | $613.00 | $0.00 | $613.00 | $0.00 |
| 000041 | SPRINKLER SYSTEM CFF | 7/1/1964 | Straight Line | Y | $1,470.00 | $1,470.00 | $0.00 | $1,470.00 | $0.00 |
| 000463 | STACK CHAIRS #C | 5/1/1992 | Straight Line | Y | $10,400.00 | $10,400.00 | $0.00 | $10,400.00 | $0.00 |
| 000464 | STACKING CHAIR | 5/1/1992 | Straight Line | Y | $707.00 | $707.00 | $0.00 | $707.00 | $0.00 |
| 000377 | STORAGE CREDEN | 10/1/1991 | Straight Line | Y | $360.00 | $360.00 | $0.00 | $360.00 | $0.00 |
| 000437 | STUDENT DESK (D | 5/1/1992 | Straight Line | Y | $8,235.00 | $8,235.00 | $0.00 | $8,235.00 | $0.00 |
| 000318 | SWAN BASE TABL | 2/1/1990 | Straight Line | Y | $333.00 | $333.00 | $0.00 | $284.55 | $48.45 |
| 000313 | TABLE #6815 | 2/1/1990 | Straight Line | Y | $154.00 | $154.00 | $0.00 | $132.90 | $21.10 |
| 000327 | TABLE DEST #C8 | 3/1/1990 | Straight Line | Y | $123.00 | $123.00 | $0.00 | $102.05 | $20.95 |
| 000495 | TABLES 60" ROUND | 10/1/1992 | Straight Line | Y | $1,324.00 | $1,324.00 | $0.00 | $1,324.00 | $0.00 |
| 000026 | TABLES ACTIV | 10/1/1983 | Straight Line | Y | $374.00 | $374.00 | $0.00 | $374.00 | $0.00 |
| 000472 | TABLES FOR SAV | 5/1/1992 | Straight Line | Y | $340.00 | $340.00 | $0.00 | $340.00 | $0.00 |
| 000507 | TABLES KREUGER | 9/1/1993 | Straight Line | Y | $3,952.00 | $3,952.00 | $0.00 | $2,637.20 | $1,314.80 |
| 000510 | TABLES VIRCO | 9/1/1993 | Straight Line | Y | $1,821.00 | $1,821.00 | $0.00 | $1,213.35 | $607.65 |
| 000607 | TAPE BACKUP | 3/1/1999 | Straight Line | Y | $2,329.00 | $2,329.00 | $0.00 | $2,329.00 | $0.00 |
| 000434 | TASK CHAIRS (9 D | 5/1/1992 | Straight Line | Y | $1,150.00 | $1,150.00 | $0.00 | $1,150.00 | $0.00 |
| 000623 | TELEPHONE SYSTEM | 10/21/2001 | Straight Line | Y | $33,962.00 | $33,962.00 | $0.00 | $25,471.48 | $8,490.52 |
| 000707 | TILE-CHOIR RM | 1/14/2005 | Straight Line | Y | $1,584.00 | $1,584.00 | $0.00 | $316.80 | $1,267.20 |
| 000415 | TIMPANI DRUMS | 6/1/1991 | Straight Line | Y | $11,280.00 | $11,280.00 | $0.00 | $8,789.00 | $2,491.00 |
| ~~000249~~ | ~~TRACTOR~~ | ~~6/1/1985~~ | ~~Straight Line~~ | ~~Y~~ | ~~$10,000.00~~ | ~~$10,000.00~~ | ~~$0.00~~ | ~~$10,000.00~~ | ~~$0.00~~ |
| ~~000604~~ | ~~TRACTOR~~ | ~~8/1/1999~~ | ~~Straight Line~~ | ~~Y~~ | ~~$6,499.00~~ | ~~$6,499.00~~ | ~~$0.00~~ | ~~$6,499.00~~ | ~~$0.00~~ |
| ~~000709~~ | ~~TRACTOR~~ | ~~1/3/2005~~ | ~~Straight Line~~ | ~~Y~~ | ~~$6,111.00~~ | ~~$6,111.00~~ | ~~$0.00~~ | ~~$4,751.00~~ | ~~$1,910.00~~ |
| 000584 | TRASH CANS | 4/1/1999 | Straight Line | Y | $404.00 | $404.00 | $0.00 | $404.00 | $0.00 |
| 000496 | TREE LIGHT CON | 11/1/1992 | Straight Line | Y | $8,528.00 | $8,528.00 | $0.00 | $8,528.00 | $0.00 |
| 000420 | TUBA | 1/1/1991 | Straight Line | Y | $2,740.00 | $2,740.00 | $0.00 | $2,192.00 | $548.00 |
| 000358 | TV ARMOIRE#C20 | 11/1/1991 | Straight Line | Y | $627.00 | $627.00 | $0.00 | $627.00 | $0.00 |
| 000588 | TV STAND YOUTH | 4/1/1999 | Straight Line | Y | $125.00 | $125.00 | $0.00 | $125.00 | $0.00 |
| 000343 | UNAPPLIED FREI | 2/1/1990 | Straight Line | Y | $720.00 | $720.00 | $0.00 | $609.00 | $111.00 |
| 000436 | UNITED STACK C | 5/1/1992 | Straight Line | Y | $208.00 | $208.00 | $0.00 | $208.00 | $0.00 |
| 000435 | UNITED STACK C D | 5/1/1992 | Straight Line | Y | $520.00 | $520.00 | $0.00 | $520.00 | $0.00 |
| 000570 | VACUMME - YOUTH YT BLD | 6/1/1999 | Straight Line | Y | $201.00 | $201.00 | $0.00 | $201.00 | $0.00 |

Date : 04/16/2010
Time : 1:11:13 PM

Calvary Baptist Temple
Assets Totals List

Page : 9

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|--------|------------------|---------------|-------------|------|-----------------|-------------------|---------------|--------------------------|-----------|
| 000337 | VANITY FOR BAP | 2/1/1990 | Straight Line | Y | $201.00 | $201.00 | $0.00 | $169.35 | $31.65 |
| 000408 | VARIOUS PRINTS | 11/1/1991 | Straight Line | Y | $2,246.00 | $2,246.00 | $0.00 | $1,701.10 | $544.90 |
| 000599 | VCR | 11/1/1999 | Straight Line | Y | $212.00 | $212.00 | $0.00 | $212.00 | $0.00 |
| 000590 | VIDEO EQUIPMENT YOUTH | 4/1/1999 | Straight Line | Y | $349.00 | $349.00 | $0.00 | $349.00 | $0.00 |
| 000252 | VIDEOTEK DRC-1 | 2/1/1990 | Straight Line | Y | $208.00 | $208.00 | $0.00 | $208.00 | $0.00 |
| 000266 | VIDEOTEK TR-80 | 2/1/1990 | Straight Line | Y | $1,054.00 | $1,054.00 | $0.00 | $1,054.00 | $0.00 |
| 000251 | VIDEOTEK TSM-6 | 2/1/1990 | Straight Line | Y | $1,950.00 | $1,950.00 | $0.00 | $1,950.00 | $0.00 |
| 000250 | VIDEOTEK VSM-6 | 2/1/1990 | Straight Line | Y | $1,950.00 | $1,950.00 | $0.00 | $1,950.00 | $0.00 |
| 000502 | VINYL TILE E B E | 9/1/1993 | Straight Line | Y | $2,677.00 | $2,677.00 | $0.00 | $2,677.00 | $0.00 |
| 000426 | VIRCO ROUND TA D | 5/1/1992 | Straight Line | Y | $135.00 | $135.00 | $0.00 | $135.00 | $0.00 |
| 000600 | WASHER - D/C | 12/1/1999 | Straight Line | Y | $525.00 | $525.00 | $0.00 | $525.00 | $0.00 |
| 000622 | WASHING MACHINE | 10/27/2000 | Straight Line | Y | $539.95 | $539.95 | $0.00 | $539.95 | $0.00 |
| 000193 | WATER COOLER | 3/1/1982 | Straight Line | Y | $931.00 | $931.00 | $0.00 | $931.00 | $0.00 |
| 000694 | WC LIGHTS | 9/13/2005 | Straight Line | Y | $45,203.48 | $45,203.48 | $0.00 | $6,027.13 | $39,176.35 |
| 000652 | WC PROJECTOR SCREENS | 10/31/2003 | Straight Line | Y | $3,237.00 | $3,237.00 | $0.00 | $1,502.90 | $1,734.10 |
| 000651 | WC PROJECTORS | 10/31/2003 | Straight Line | Y | $15,167.00 | $15,167.00 | $0.00 | $9,858.55 | $5,308.45 |
| 000653 | WC SCREEN SUPPORTS | 10/31/2003 | Straight Line | Y | $812.95 | $812.95 | $0.00 | $377.45 | $435.50 |
| 000698 | WC SPEAKER SYSTEM | 8/30/2005 | Straight Line | Y | $91,588.70 | $91,588.70 | $0.00 | $8,650.04 | $82,938.66 |
| 000696 | WC-LIGHTING CONSOLE | 6/23/2005 | Straight Line | Y | $9,174.61 | $9,174.61 | $0.00 | $1,452.65 | $7,721.96 |
| 000697 | WC-SOUND BOARD | 2/28/2005 | Straight Line | Y | $4,803.00 | $4,803.00 | $0.00 | $920.58 | $3,882.42 |
| 000668 | WEB PAGE DEVELOPMENT | 3/31/2004 | Straight Line | Y | $12,315.45 | $12,315.45 | $0.00 | $6,978.75 | $5,336.70 |
| 000335 | WHITE CABINET | 2/1/1990 | Straight Line | Y | $812.00 | $812.00 | $0.00 | $690.20 | $121.80 |
| ~~000450~~ | ~~WILDER CHAPEL~~ | ~~5/1/1992~~ | ~~Straight Line~~ | ~~Y~~ | ~~$550,256.00~~ | ~~$550,256.00~~ | ~~$0.00~~ | ~~$273,415.00~~ | ~~$285,840.00~~ |
| 000476 | WINDOW TREATMENT | 8/1/1992 | Straight Line | Y | $1,719.00 | $1,719.00 | $0.00 | $1,719.00 | $0.00 |
| 000488 | WING BACK EXEC. | 8/1/1992 | Straight Line | Y | $317.00 | $317.00 | $0.00 | $317.00 | $0.00 |
| 000268 | WINSTED CUSTOM | 2/1/1990 | Straight Line | Y | $2,250.00 | $2,250.00 | $0.00 | $2,250.00 | $0.00 |
| 000247 | WINSTED V8532 | 2/1/1990 | Straight Line | Y | $663.00 | $663.00 | $0.00 | $663.00 | $0.00 |
| 000662 | WIRELESS MIC-PASTOR | 3/28/2003 | Straight Line | Y | $1,664.05 | $1,664.05 | $0.00 | $998.43 | $665.62 |
| 000644 | WORK DESK-PASTORS STUDY | 3/17/2003 | Straight Line | Y | $636.00 | $636.00 | $0.00 | $348.29 | $287.71 |
| 000141 | WORKSHOP FLOOR | 12/1/1971 | Straight Line | Y | $468.00 | $468.00 | $0.00 | $468.00 | $0.00 |
| ~~000811~~ | ~~WORSHIP CENTER~~ | ~~2/1/1990~~ | ~~Straight Line~~ | ~~Y~~ | ~~5,744,952.00~~ | ~~5,744,952.00~~ | ~~$0.00~~ | ~~$1,842,783.28~~ | ~~3,901,168.72~~ |
| ~~000849~~ | ~~WORSHIP CENTER METAL ROOF~~ | ~~3/31/2003~~ | ~~Straight Line~~ | ~~Y~~ | ~~$206,404.51~~ | ~~$206,404.51~~ | ~~$0.00~~ | ~~$50,634.84~~ | ~~$155,769.67~~ |
| 000636 | YAMAHA MIXER | 11/29/2002 | Straight Line | Y | $1,575.85 | $1,575.85 | $0.00 | $1,313.21 | $262.64 |
| 000461 | YOUTH MIN OFFI | 1/1/1992 | Straight Line | Y | $536.00 | $536.00 | $0.00 | $269.09 | $266.91 |
| 000349 | YOUTH MINISTER | 10/1/1991 | Straight Line | Y | $11,258.00 | $11,258.00 | $0.00 | $3,432.12 | $7,825.88 |
| 000540 | YOUTH OFFICE | 5/1/1995 | Straight Line | Y | $3,389.00 | $3,389.00 | $0.00 | $3,389.00 | $0.00 |
| 000571 | YT BLDG - KITCHEN YT BLD | 3/1/1999 | Straight Line | Y | $18,808.00 | $18,808.00 | $0.00 | $14,732.60 | $4,075.40 |

Totals    ~~14,761,102.08 14,774,850.57    $0.00    $8,795,954.84   4,936,761.95~~

Tot] Personal Property    1,281,623.56

Date: 04/16/2010                    Calvary Baptist Day School                         Page : 1
Time : 2:04:07 PM                         Assets Totals List

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000410 | 10 COMPUTERS & PRINTERS | 10/31/2003 | Straight Line | Y | $17,948.00 | $17,948.00 | $0.00 | $13,461.00 | $4,487.00 |
| 000416 | 10 LOCKERS | 1/16/2004 | Straight Line | Y | $3,469.23 | $3,469.23 | $0.00 | $1,734.60 | $1,734.60 |
| 000419 | 10 PRINTERS & SURGE PROTECT | 8/15/2003 | Straight Line | Y | $2,264.85 | $2,264.85 | $0.00 | $1,774.13 | $490.72 |
| 000487 | 10-GATEWAY COMPUTERS | 9/9/2005 | Straight Line | Y | $13,890.00 | $13,890.00 | $0.00 | $5,093.00 | $8,797.00 |
| 000372 | 10-TV/DVD MEDIA LIBRARY | 10/4/2002 | Straight Line | Y | $6,086.12 | $6,086.12 | $0.00 | $3,550.25 | $2,535.87 |
| 000350 | 12 BULLITIN BOARDS | 9/14/2001 | Straight Line | Y | $1,066.84 | $1,066.84 | $0.00 | $889.05 | $177.79 |
| 000219 | 12 CHAIRS | 10/1/1994 | Straight Line | Y | $413.00 | $413.00 | $0.00 | $413.00 | $0.00 |
| 000352 | 12 COMPUTERS & MONITORS | 9/14/2001 | Straight Line | Y | $7,808.98 | $7,808.98 | $0.00 | $7,808.98 | $0.00 |
| 000151 | 12 COMUTERR TA | 9/1/1993 | Straight Line | Y | $1,088.00 | $1,088.00 | $0.00 | $1,088.00 | $0.00 |
| 000353 | 12 INK JET PRINTERS | 9/14/2001 | Straight Line | Y | $756.54 | $756.54 | $0.00 | $756.54 | $0.00 |
| 000127 | 12 OAK STUDENT | 11/1/1991 | Straight Line | Y | $4,320.00 | $4,320.00 | $0.00 | $3,366.00 | $954.00 |
| 000349 | 12 WHITE MARKER BOARDS | 9/14/2001 | Straight Line | Y | $2,668.11 | $2,668.11 | $0.00 | $2,223.43 | $444.68 |
| 000382 | 12-8FT TABLES | 7/24/2002 | Straight Line | Y | $1,868.40 | $1,868.40 | $0.00 | $762.93 | $1,105.47 |
| 000385 | 12-BULLITIN BOARDS | 7/26/2002 | Straight Line | Y | $3,775.29 | $3,775.29 | $0.00 | $1,541.58 | $2,233.71 |
| 000413 | 14 FILE DRAWERS & CABINETS | 8/15/2003 | Straight Line | Y | $1,959.86 | $1,959.86 | $0.00 | $1,096.59 | $863.27 |
| 000499 | 18 VINYL TACKBOARDS | 8/31/2005 | Straight Line | Y | $1,617.11 | $1,617.11 | $0.00 | $309.95 | $1,307.16 |
| 000497 | 18 ROLLING STORAGE CABINETS | 8/11/2005 | Straight Line | Y | $18,073.20 | $18,073.20 | $0.00 | $3,464.03 | $14,609.17 |
| ~~000098~~ | ~~1981 GMC BUS #~~ | ~~8/4/1991~~ | ~~Straight Line~~ | ~~Y~~ | ~~$25,844.00~~ | ~~$25,844.00~~ | ~~$0.00~~ | ~~$25,844.00~~ | ~~$0.00~~ |
| 000426 | 2 GATEWAY COMPUTERS | 4/16/2004 | Straight Line | Y | $3,005.92 | $3,005.92 | $0.00 | $1,953.84 | $1,052.08 |
| 000463 | 2-OAK CABINETS | 8/27/2004 | Straight Line | Y | $1,620.00 | $1,620.00 | $0.00 | $675.00 | $945.00 |
| 000374 | 2-OUTDOOR MARQUEE SIGNS | 2/26/2003 | Straight Line | Y | $11,515.59 | $11,515.59 | $0.00 | $3,134.82 | $8,380.77 |
| 000498 | 20 MAGNETIC MARKER BOARDS | 8/31/2005 | Straight Line | Y | $5,110.26 | $5,110.26 | $0.00 | $979.47 | $4,130.79 |
| ~~000328~~ | ~~2001 BLUE BIRD BUS~~ | ~~7/27/2001~~ | ~~Straight Line~~ | ~~Y~~ | ~~$76,415.00~~ | ~~$76,413.00~~ | ~~$0.00~~ | ~~$45,968.00~~ | ~~$30,440.00~~ |
| ~~000642~~ | ~~2003 GMC SECURITY VAN~~ | ~~11/17/2006~~ | ~~Straight Line~~ | ~~Y~~ | ~~$1,927.00~~ | ~~$1,927.00~~ | ~~$0.00~~ | ~~$944.93~~ | ~~$1,400.07~~ |
| ~~000431~~ | ~~2005 BLUEBIRD BUS~~ | ~~7/30/2001~~ | ~~Straight Line~~ | ~~Y~~ | ~~$64,832.65~~ | ~~$64,832.65~~ | ~~$0.00~~ | ~~$49,148.73~~ | ~~$15,683.92~~ |
| ~~000432~~ | ~~2005 CHEVY COVERED VAN~~ | ~~4/12/2008~~ | ~~Straight Line~~ | ~~Y~~ | ~~$28,879.00~~ | ~~$28,878.00~~ | ~~$0.00~~ | ~~$1,916.02~~ | ~~$26,962.98~~ |
| 000373 | 215-LIBRARY BOOKS | 2/21/2003 | Straight Line | Y | $2,631.74 | $2,631.74 | $0.00 | $1,074.61 | $1,557.13 |
| 000417 | 24 CLASSROOM CHAIRS | 3/12/2004 | Straight Line | Y | $1,932.24 | $1,932.24 | $0.00 | $920.10 | $1,012.14 |
| 000403 | 25 COMPUTERS & 12 SCANNERS | 7/22/2003 | Straight Line | Y | $36,984.88 | $36,984.88 | $0.00 | $29,587.92 | $7,396.96 |
| 000370 | 25 NOTE CHOMATIC SET | 10/4/2002 | Straight Line | Y | $850.60 | $850.60 | $0.00 | $347.33 | $503.27 |
| 000365 | 25-COMPUTERS/MONITORS-HS LA | 9/17/2002 | Straight Line | Y | $19,563.69 | $19,563.69 | $0.00 | $15,977.02 | $3,586.67 |
| 000348 | 25-PRESCHOOL DESK & CHAIRS | 9/14/2001 | Straight Line | Y | $2,916.19 | $2,916.19 | $0.00 | $2,430.17 | $486.02 |
| 000471 | 28 DESKS | 1/31/2005 | Straight Line | Y | $2,105.10 | $2,105.10 | $0.00 | $751.82 | $1,353.28 |
| 000220 | 3 LISTING CENT | 10/1/1994 | Straight Line | Y | $510.00 | $510.00 | $0.00 | $510.00 | $0.00 |
| 000408 | 30 COMPUTERS HS LIB | 9/5/2003 | Straight Line | Y | $45,750.00 | $45,750.00 | $0.00 | $35,075.00 | $10,675.00 |
| 000495 | 3110CN COLOR LASER PRNTR | 6/29/2006 | Straight Line | Y | $1,092.26 | $1,092.26 | $0.00 | $236.65 | $855.61 |
| 000633 | 4 COMPUTERS BLDG A | 8/4/2006 | Straight Line | Y | $1,999.96 | $1,999.96 | $0.00 | $366.66 | $1,633.30 |
| 000357 | 4 GATEWAY COMPUTERS | 8/12/2002 | Straight Line | Y | $3,396.00 | $3,396.00 | $0.00 | $2,773.40 | $622.60 |
| 000639 | 4 HP PRINTERS | 11/29/2006 | Straight Line | Y | $549.96 | $549.96 | $0.00 | $73.33 | $476.63 |
| 000634 | 4 MONITORS BLDG A | 8/4/2006 | Straight Line | Y | $599.96 | $599.96 | $0.00 | $109.99 | $489.97 |
| 000473 | 4 NEW MICS-WC | 3/31/2005 | Straight Line | Y | $773.43 | $773.43 | $0.00 | $257.81 | $515.62 |
| 000464 | 4-TV-DVD-COMBOS | 9/17/2004 | Straight Line | Y | $1,822.10 | $1,822.10 | $0.00 | $737.52 | $1,084.58 |
| 000380 | 40-DVD'S | 2/3/2003 | Straight Line | Y | $5,323.20 | $5,323.20 | $0.00 | $3,105.21 | $2,217.99 |
| 000379 | 40-TV'S | 2/3/2003 | Straight Line | Y | $19,021.60 | $19,021.60 | $0.00 | $11,095.93 | $7,925.67 |
| 000387 | 45-LOCKERS | 6/9/2003 | Straight Line | Y | $4,790.30 | $4,790.30 | $0.00 | $1,956.04 | $2,834.26 |
| 000503 | 5-SCIENCE TABLES | 9/15/2005 | Straight Line | Y | $1,484.95 | $1,484.95 | $0.00 | $272.25 | $1,212.70 |
| 000500 | 50 TEACHER DESK CHAIRS | 8/31/2005 | Straight Line | Y | $5,109.74 | $5,109.74 | $0.00 | $1,958.74 | $3,151.00 |
| 000218 | 6 24X24X48 TAB | 10/1/1994 | Straight Line | Y | $706.00 | $706.00 | $0.00 | $706.00 | $0.00 |
| 000485 | 6-17" MONITORS | 8/25/2005 | Straight Line | Y | $2,501.82 | $2,501.82 | $0.00 | $959.03 | $1,542.79 |
| 000486 | 6-GATEWAY COMPUTERS | 8/25/2005 | Straight Line | Y | $4,134.18 | $4,134.18 | $0.00 | $1,584.77 | $2,549.41 |
| 000361 | 6-TEACHER DESK | 9/18/2002 | Straight Line | Y | $1,199.94 | $1,199.94 | $0.00 | $489.96 | $709.98 |
| 000354 | 6400 COMPUTER SERVER | 9/14/2001 | Straight Line | Y | $1,067.48 | $1,067.48 | $0.00 | $1,067.48 | $0.00 |
| 000476 | 72 SCHOOL DESKS | 6/23/2006 | Straight Line | Y | $8,938.85 | $8,938.85 | $0.00 | $968.37 | $7,970.48 |
| 000328 | 8 ADMIN COMPUTERS & PRNTRS | 6/21/2001 | Straight Line | Y | $7,062.96 | $7,062.96 | $0.00 | $7,062.96 | $0.00 |
| 000420 | 8 GATEWAY COMPUTERS | 8/22/2003 | Straight Line | Y | $13,163.81 | $13,163.81 | $0.00 | $10,311.65 | $2,852.16 |
| 000173 | ACCELERATED RE | 10/1/1993 | Straight Line | Y | $1,059.00 | $1,059.00 | $0.00 | $1,059.00 | $0.00 |
| 000356 | ACS AIR SOFTWARE INSTALL | 8/1/2002 | Straight Line | Y | $2,927.45 | $2,927.45 | $0.00 | $2,390.75 | $536.70 |
| 000491 | ADMIN PLUS SOFTWARE | 10/14/2005 | Straight Line | Y | $3,495.00 | $3,495.00 | $0.00 | $1,223.25 | $2,271.75 |
| 000146 | ADMINISTRATOR | 9/1/1992 | Straight Line | Y | $3,010.00 | $3,010.00 | $0.00 | $3,010.00 | $0.00 |
| 000494 | APPLE NOTEBOOK-J HAWK | 10/28/2005 | Straight Line | Y | $2,463.44 | $2,463.44 | $0.00 | $862.21 | $1,601.23 |
| 000313 | AUTOMATED SYS | 10/1/1999 | Straight Line | Y | $1,693.00 | $1,693.00 | $0.00 | $1,312.10 | $380.90 |

Date : 04/16/2010
Time : 2:04:07 PM

**Calvary Baptist Day School**
**Assets Totals List**

Page : 2

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000509 | AUTOMATIC DOOR-BLDG C | 10/31/2005 | Straight Line | Y | $8,450.00 | $8,450.00 | $0.00 | $739.38 | $7,710.62 |
| 000504 | A\C UNIT-MODULAR #2 | 8/26/2005 | Straight Line | Y | $2,290.91 | $2,290.91 | $0.00 | $439.09 | $1,851.82 |
| 000319 | BACKBOARDS & GOALS-LAYTON ( | 1/30/2001 | Straight Line | Y | $35,768.00 | $35,768.00 | $0.00 | $12,518.80 | $23,249.20 |
| 000329 | BAND LOCKERS | 2/23/2001 | Straight Line | Y | $16,290.00 | $16,290.00 | $0.00 | $11,403.00 | $4,887.00 |
| 000330 | BAND SHELVES & STANDS | 4/6/2001 | Straight Line | Y | $2,799.30 | $2,799.30 | $0.00 | $1,959.51 | $839.79 |
| 000327 | BAND TRAILER | 3/14/2000 | Straight Line | Y | $1,618.26 | $1,618.26 | $0.00 | $2,151.36 | $1,053.06 |
| 000407 | BAND UNIFORMS | 9/5/2003 | Straight Line | Y | $7,608.61 | $7,608.61 | $0.00 | $4,166.61 | $3,442.00 |
| 000667 | BASE & PAVING | 8/17/2007 | Straight Line | Y | $0.00 | $99,167.00 | $0.00 | $0.00 | $99,167.00 |
| 000452 | BASEBALL DUGOUT-BETHESDA | 4/30/2005 | Straight Line | Y | $13,401.71 | $13,401.71 | $0.00 | $3,015.38 | $10,386.33 |
| 000231 | BASEBALL FIELD BETHES | 3/1/1996 | Straight Line | Y | $25,000.00 | $25,000.00 | $0.00 | $7,083.00 | $17,917.00 |
| 000233 | BASEBALL FIELD BETHES | 3/1/1996 | Straight Line | Y | $8,000.00 | $8,000.00 | $0.00 | $6,043.31 | $1,956.69 |
| 000232 | BASEBALL FIELD BETHESDA | 3/1/1996 | Straight Line | Y | $13,000.00 | $13,000.00 | $0.00 | $5,893.00 | $7,107.00 |
| 000326 | BASS DRUM & STAND | 4/18/2001 | Straight Line | Y | $847.00 | $847.00 | $0.00 | $847.00 | $0.00 |
| 000301 | BAUDVILLE DESK | 9/1/1997 | Straight Line | Y | $457.00 | $457.00 | $0.00 | $457.00 | $0.00 |
| 000412 | BLACKBAUD -AIR SOFTWARE | 12/31/2003 | Straight Line | Y | $5,810.00 | $5,810.00 | $0.00 | $4,163.83 | $1,646.17 |
| 000607 | BLEACHER BACKS | 8/28/2006 | Straight Line | Y | $2,200.00 | $2,200.00 | $0.00 | $134.44 | $2,065.56 |
| 000229 | BLEACHERS & LI | 10/1/1995 | Straight Line | Y | $105,000.00 | $105,000.02 | $0.00 | $49,350.00 | $55,650.00 |
| 000333 | BLINDS-C BLDG-2ND FLOOR | 8/15/2001 | Straight Line | Y | $760.02 | $760.02 | $0.00 | $642.38 | $117.64 |
| 000276 | BLUE BIRD MINI BUS | 8/6/2003 | Straight Line | Y | $38,000.07 | $38,000.07 | $0.00 | $19,369.00 | $23,559.11 |
| 000402 | BLUEBIRD MINIBUS | 11/14/2004 | Straight Line | Y | $38,990.07 | $38,990.07 | $0.00 | $10,397.36 | $28,592.71 |
| 000378 | BOOK SOFTWARE | 7/18/2002 | Straight Line | Y | $2,259.00 | $2,259.00 | $0.00 | $1,844.85 | $414.15 |
| 000660 | BOOKCASES(35) | 8/17/2007 | Straight Line | M | $0.00 | $13,359.50 | $0.00 | $0.00 | $13,359.50 |
| 000331 | BRICK PAVERS-NEW GYM | 12/1/2001 | Straight Line | Y | $21,251.88 | $21,251.88 | $0.00 | $7,910.41 | $13,341.47 |
| 000612 | BULLETIN BOARD - 4X8 CORK (4) | 9/1/2006 | Straight Line | Y | $439.96 | $439.96 | $0.00 | $52.38 | $387.58 |
| 000474 | CABINETS & FILE DRAWERS | 5/26/2005 | Straight Line | Y | $2,447.82 | $2,447.82 | $0.00 | $757.66 | $1,690.16 |
| 000197 | CABINETS MS LAB | 10/1/1994 | Straight Line | Y | $126.00 | $126.00 | $0.00 | $126.00 | $0.00 |
| 000347 | CABINETS,BOOKCASES | 8/30/2001 | Straight Line | Y | $1,839.82 | $1,839.82 | $0.00 | $1,555.08 | $284.74 |
| 000364 | CABLING-TV'S/DVD'S | 2/10/2003 | Straight Line | Y | $24,709.39 | $24,709.39 | $0.00 | $10,089.67 | $14,619.72 |
| 000248 | CABLING/NETWORK | 10/1/1995 | Straight Line | Y | $2,544.00 | $2,544.00 | $0.00 | $2,544.00 | $0.00 |
| 000601 | CAFETERIA TILE | 7/28/2006 | Straight Line | Y | $1,780.00 | $1,780.00 | $0.00 | $118.67 | $1,661.33 |
| 000441 | CAMERA & LAPTOP | 9/17/2004 | Straight Line | Y | $2,222.13 | $2,222.13 | $0.00 | $1,259.22 | $962.91 |
| 000629 | CAN RACK | 12/22/2006 | Straight Line | Y | $680.00 | $680.00 | $0.00 | $26.44 | $653.56 |
| 000671 | CARPET & VCT | 8/17/2007 | Straight Line | Y | $0.00 | $78,000.00 | $0.00 | $0.00 | $78,000.00 |
| 000406 | CARPET MS MUSIC ROOM | 8/29/2003 | Straight Line | Y | $2,130.70 | $2,130.70 | $0.00 | $1,192.19 | $938.51 |
| 000384 | CARPET-COUNCILOR'S OFFICE | 8/7/2002 | Straight Line | Y | $1,015.00 | $1,015.00 | $0.00 | $414.46 | $600.54 |
| 000458 | CARPET-J HOWARD OFFICE | 7/30/2004 | Straight Line | Y | $550.35 | $550.35 | $0.00 | $235.86 | $314.49 |
| 000472 | CARPET-LIL'S OFFICE | 3/3/2005 | Straight Line | Y | $500.00 | $500.00 | $0.00 | $166.67 | $333.33 |
| 000434 | CARPET-MODULER UNITS | 10/15/2004 | Straight Line | Y | $6,400.00 | $6,400.00 | $0.00 | $2,514.29 | $3,885.71 |
| 000460 | CARPET-RM 113C | 8/6/2004 | Straight Line | Y | $1,350.00 | $1,350.00 | $0.00 | $562.51 | $787.49 |
| 000425 | CARPET-TECH LAB | 8/1/2003 | Straight Line | Y | $1,142.40 | $1,142.40 | $0.00 | $639.20 | $503.20 |
| 000355 | CAT 3 CABLE DROPS | 7/11/2002 | Straight Line | Y | $2,860.00 | $2,860.00 | $0.00 | $1,167.83 | $1,692.17 |
| 000076 | CHAIR STACKING | 10/1/1981 | Straight Line | Y | $4,551.00 | $4,551.00 | $0.00 | $4,551.00 | $0.00 |
| 000611 | CHAIR, TASK, BROWN LEATHER (( | 9/1/2006 | Straight Line | Y | $539.94 | $539.94 | $0.00 | $22.50 | $517.44 |
| 000462 | CHAIRS | 8/24/2004 | Straight Line | Y | $1,957.80 | $1,957.80 | $0.00 | $815.76 | $1,142.04 |
| 000661 | CHAIRS | 8/17/2007 | Straight Line | M | $0.00 | $3,508.97 | $0.00 | $0.00 | $3,508.97 |
| 000068 | CHAIRS 24 | 11/1/1980 | Straight Line | Y | $432.00 | $432.00 | $0.00 | $432.00 | $0.00 |
| 000107 | CHAIRS 50 | 2/1/1984 | Straight Line | Y | $2,215.00 | $2,215.00 | $0.00 | $2,215.00 | $0.00 |
| 000603 | CHAIRS ELEM. ART ROOM | 8/2/2006 | Straight Line | Y | $943.36 | $943.36 | $0.00 | $123.54 | $819.82 |
| 000079 | CHAIRS STACKIN | 9/1/1982 | Straight Line | Y | $734.00 | $734.00 | $0.00 | $734.00 | $0.00 |
| 000077 | CHAIRS TABLET | 10/1/1981 | Straight Line | Y | $3,084.00 | $3,084.00 | $0.00 | $3,084.00 | $0.00 |
| 000435 | CHAIRS-LUNCHROOM | 11/5/2004 | Straight Line | Y | $11,193.29 | $11,193.29 | $0.00 | $4,264.11 | $6,929.18 |
| 000343 | CHEERLEADING MATS | 10/31/2001 | Straight Line | Y | $2,540.85 | $2,540.85 | $0.00 | $2,087.13 | $453.72 |
| 000635 | COLOR LASER PRINTER | 10/10/2006 | Straight Line | Y | $688.78 | $688.78 | $0.00 | $103.32 | $585.46 |
| 000367 | COLOR PRNT-HS LAB | 9/17/2002 | Straight Line | Y | $562.25 | $562.25 | $0.00 | $459.17 | $103.08 |
| 000320 | COMPUTER & MONITOR-M\S TECH | 6/1/2001 | Straight Line | Y | $1,776.00 | $1,776.00 | $0.00 | $1,776.00 | $0.00 |
| 000340 | COMPUTER & PRNTR | 9/14/2001 | Straight Line | Y | $1,241.62 | $1,241.62 | $0.00 | $1,241.62 | $0.00 |
| 000291 | COMPUTER LAB | 8/1/1997 | Straight Line | Y | $813.00 | $813.00 | $0.00 | $799.10 | $13.90 |
| 000600 | COMPUTER LAB A/C | 7/28/2006 | Straight Line | Y | $952.09 | $952.09 | $0.00 | $136.01 | $816.08 |
| 000238 | COMPUTER NETWORK | 4/1/1996 | Straight Line | Y | $8,466.00 | $8,466.00 | $0.00 | $8,466.00 | $0.00 |
| 000314 | COMPUTER SYS | 10/1/1999 | Straight Line | Y | $5,526.00 | $5,526.00 | $0.00 | $5,526.00 | $0.00 |
| 000302 | COMPUTER TABLE | 10/1/1997 | Straight Line | Y | $2,716.00 | $2,716.00 | $0.00 | $2,626.20 | $89.80 |

Date : 04/16/2010
Time : 2:04:07 PM

**Calvary Baptist Day School**
**Assets Totals List**

Page : 3

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000404 | COMPUTER TABLES | 7/25/2003 | Straight Line | Y | $1,837.40 | $1,837.40 | $0.00 | $1,049.96 | $787.44 |
| 000484 | COMPUTER-J TAYLOR | 7/22/2005 | Straight Line | Y | $2,734.92 | $2,734.92 | $0.00 | $1,093.96 | $1,640.96 |
| 000453 | COMPUTER-PRNTR-J HOWARD | 9/24/2004 | Straight Line | Y | $1,695.97 | $1,695.97 | $0.00 | $961.04 | $734.93 |
| 000245 | COMPUTER/TAPE | 10/1/1995 | Straight Line | Y | $3,692.00 | $3,692.00 | $0.00 | $3,692.00 | $0.00 |
| 000454 | COMPUTERS | 2/11/2005 | Straight Line | Y | $1,549.00 | $1,549.00 | $0.00 | $748.68 | $800.32 |
| 000455 | COMPUTERS | 2/25/2005 | Straight Line | Y | $3,098.00 | $3,098.00 | $0.00 | $1,497.37 | $1,600.63 |
| 000456 | COMPUTERS | 4/8/2005 | Straight Line | Y | $3,487.00 | $3,487.00 | $0.00 | $1,569.15 | $1,917.85 |
| 000638 | COMPUTERS | 10/13/2006 | Straight Line | Y | $3,049.38 | $3,049.38 | $0.00 | $457.41 | $2,591.97 |
| 000345 | COMPUTERS-ELEMENTARY LAB | 6/15/2002 | Straight Line | Y | $43,790.08 | $43,790.08 | $0.00 | $43,790.08 | $0.00 |
| 000469 | COPIER-LIL'S OFFICE | 12/30/2004 | Straight Line | Y | $1,199.00 | $1,199.00 | $0.00 | $619.48 | $579.52 |
| 000505 | DELL COMPUTER-MULVEHILL | 5/9/2006 | Straight Line | Y | $1,459.69 | $1,459.69 | $0.00 | $340.60 | $1,119.09 |
| 000652 | DELL FLAT PANELS (10) | 8/17/2007 | Straight Line | M | $0.00 | $2,458.10 | $0.00 | $0.00 | $2,458.10 |
| 000654 | DELL LCD FLAT PANELS (10) | 8/17/2007 | Straight Line | M | $0.00 | $20,775.65 | $0.00 | $0.00 | $20,775.65 |
| 000650 | DELL PROJECTOR | 8/17/2007 | Straight Line | M | $0.00 | $1,039.80 | $0.00 | $0.00 | $1,039.80 |
| 000653 | DELL TV & MOUNTS (10) | 8/17/2007 | Straight Line | M | $0.00 | $6,591.00 | $0.00 | $0.00 | $6,591.00 |
| 000651 | DELL TV'S (7) | 8/17/2007 | Straight Line | M | $0.00 | $4,722.00 | $0.00 | $0.00 | $4,722.00 |
| 000317 | DESK | 12/1/1999 | Straight Line | Y | $2,465.00 | $2,465.00 | $0.00 | $924.75 | $1,540.25 |
| 000489 | DESK & BOOKCASES-J TAYLOR | 8/12/2005 | Straight Line | Y | $2,834.94 | $2,834.94 | $0.00 | $543.36 | $2,291.58 |
| 000466 | DESK & CHAIRS | 10/1/2004 | Straight Line | Y | $4,664.32 | $4,664.32 | $0.00 | $1,832.41 | $2,831.91 |
| 000261 | DESK (72) | 8/1/1995 | Straight Line | Y | $6,628.00 | $6,628.00 | $0.00 | $5,266.09 | $1,361.91 |
| 000105 | DESK CLASSROOM | 11/1/1983 | Straight Line | Y | $2,100.00 | $2,100.00 | $0.00 | $2,100.00 | $0.00 |
| 000253 | DESK FOR COPU | 4/1/1996 | Straight Line | Y | $409.00 | $409.00 | $0.00 | $181.52 | $227.48 |
| 000066 | DESK WOOD 30X6 | 8/1/1980 | Straight Line | Y | $1,003.00 | $1,003.00 | $0.00 | $1,003.00 | $0.00 |
| 000383 | DESK,CHAIRS,CABINETS | 7/29/2002 | Straight Line | Y | $2,899.76 | $2,899.76 | $0.00 | $1,184.08 | $1,715.68 |
| 000386 | DESK-BULLITIN BOARDS | 9/13/2002 | Straight Line | Y | $3,096.00 | $3,096.00 | $0.00 | $1,264.20 | $1,831.80 |
| 000461 | DESK-FILES-STORAGE CBNTS | 8/20/2004 | Straight Line | Y | $3,424.54 | $3,424.54 | $0.00 | $1,426.89 | $1,997.65 |
| 000610 | DESKS, CHERRY (4) | 9/1/2006 | Straight Line | Y | $1,119.96 | $1,119.96 | $0.00 | $46.66 | $1,073.30 |
| 000216 | DEST/CABINETS | 8/1/1994 | Straight Line | Y | $1,130.00 | $1,130.00 | $0.00 | $1,130.00 | $0.00 |
| 000685 | DEVELOPMENT DIRECTOR'S OFFI | 8/17/2007 | Straight Line | Y | $0.00 | $6,805.02 | $0.00 | $0.00 | $6,805.02 |
| 000308 | DIGITAL CAMERA | 2/1/1998 | Straight Line | Y | $699.00 | $699.00 | $0.00 | $699.00 | $0.00 |
| 000342 | DIGITAL CAMERA-ANNUAL STAFF | 8/31/2001 | Straight Line | Y | $738.00 | $738.00 | $0.00 | $738.00 | $0.00 |
| 000637 | DIGITAL PROJECTOR | 10/10/2006 | Straight Line | Y | $1,039.80 | $1,039.80 | $0.00 | $155.97 | $883.83 |
| 000606 | DOORS FOR SCHOOL | 9/8/2006 | Straight Line | Y | $6,620.76 | $6,620.76 | $0.00 | $367.82 | $6,252.94 |
| 000154 | DRESSELHAUS PR | 9/1/1993 | Straight Line | Y | $782.00 | $782.00 | $0.00 | $782.00 | $0.00 |
| 000459 | DRY ERASER BOARDS | 7/30/2004 | Straight Line | Y | $1,370.88 | $1,370.88 | $0.00 | $587.52 | $783.36 |
| 000632 | EDLINE ADMIN PLUS SOFTWARE | 7/15/2006 | Straight Line | Y | $3,276.00 | $3,276.00 | $0.00 | $655.20 | $2,620.80 |
| 000194 | ELECTRICAL FOR MS LAB | 10/1/1994 | Straight Line | Y | $1,168.00 | $1,168.00 | $0.00 | $1,168.00 | $0.00 |
| 000287 | ELECTRICAL IMP H/S | 7/1/1997 | Straight Line | Y | $1,997.00 | $1,997.00 | $0.00 | $792.16 | $1,204.84 |
| 000249 | ELECTRICAL OUT | 10/1/1995 | Straight Line | Y | $550.00 | $550.00 | $0.00 | $550.00 | $0.00 |
| 000398 | ELEM LIBRARY CARPET | 8/31/2003 | Straight Line | Y | $4,529.51 | $4,529.51 | $0.00 | $2,534.36 | $1,995.15 |
| 000397 | ELEM LIBRARY HVAC | 8/31/2003 | Straight Line | Y | $14,229.83 | $14,229.83 | $0.00 | $5,573.34 | $8,656.49 |
| 000396 | ELEM LIBRARY RENO | 8/31/2003 | Straight Line | Y | $7,326.11 | $7,326.11 | $0.00 | $1,434.71 | $5,891.40 |
| 000402 | ELEM LIBRARY-10 COMPUTERS | 8/31/2003 | Straight Line | Y | $15,919.61 | $15,919.61 | $0.00 | $12,470.36 | $3,449.25 |
| 000400 | ELEM LIBRARY-FURNISHINGS | 8/31/2003 | Straight Line | Y | $32,666.52 | $32,666.52 | $0.00 | $12,794.38 | $19,872.14 |
| 000401 | ELEM LIBRARY-MURAL | 8/31/2003 | Straight Line | Y | $1,800.00 | $1,800.00 | $0.00 | $705.00 | $1,095.00 |
| 000399 | ELEMENTARY LIBRARY-LIGHTING | 8/31/2003 | Straight Line | Y | $18,500.00 | $18,500.00 | $0.00 | $3,622.92 | $14,877.08 |
| 000675 | ELEVATOR | 8/17/2007 | Straight Line | Y | $0.00 | $35,800.00 | $0.00 | $0.00 | $35,800.00 |
| 000316 | EQUIPMENT | 9/1/1999 | Straight Line | Y | $2,061.00 | $2,061.00 | $0.00 | $807.35 | $1,253.65 |
| 000214 | ETHERNET WIRIN | 2/1/1995 | Straight Line | Y | $285.00 | $285.00 | $0.00 | $285.00 | $0.00 |
| 000200 | ETHERNET WIRIN MSLAB | 10/1/1994 | Straight Line | Y | $1,390.00 | $1,390.00 | $0.00 | $1,390.00 | $0.00 |
| 000496 | EXECUTIVE DESK & CHAIR | 8/19/2005 | Straight Line | Y | $1,124.97 | $1,124.97 | $0.00 | $215.62 | $909.35 |
| 000659 | EXECUTIVE DESKS(35) | 8/17/2007 | Straight Line | M | $0.00 | $23,563.25 | $0.00 | $0.00 | $23,563.25 |
| 000442 | FENCE | 8/6/2004 | Straight Line | Y | $18,679.75 | $18,679.75 | $0.00 | $3,632.18 | $15,047.57 |
| 000602 | FENCE AROUND COOLERS | 7/28/2006 | Straight Line | Y | $900.00 | $900.00 | $0.00 | $60.00 | $840.00 |
| 000256 | FENCE FOR TRACK | 8/1/1995 | Straight Line | Y | $9,215.00 | $9,215.00 | $0.00 | $7,319.31 | $1,895.69 |
| 000405 | FENCE-63RD & PAULSEN STREET | 8/15/2003 | Straight Line | Y | $55,056.09 | $55,056.09 | $0.00 | $14,375.77 | $40,680.32 |
| 000443 | FENCE-FB FIELD | 12/30/2004 | Straight Line | Y | $10,381.60 | $10,381.60 | $0.00 | $1,787.95 | $8,593.65 |
| 000506 | FENCE-FB FIELD | 11/15/2005 | Straight Line | Y | $6,012.17 | $6,012.17 | $0.00 | $668.02 | $5,344.15 |
| 000428 | FENCE-PAULSEN ST & FF FIELD | 2/20/2004 | Straight Line | Y | $15,289.20 | $15,289.20 | $0.00 | $3,482.54 | $11,806.66 |
| 000339 | FENCE-WATERS AVE | 9/30/2001 | Straight Line | Y | $30,342.73 | $30,342.73 | $0.00 | $12,799.96 | $17,542.77 |
| 000250 | FIBER OPTIC | 4/1/1996 | Straight Line | Y | $7,760.00 | $7,760.00 | $0.00 | $5,818.31 | $1,941.69 |

Date : 04/16/2010
Time : 2:04:07 PM

**Calvary Baptist Day School**
**Assets Totals List**

Page : 4

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000264 | FIELD BLEACHER | 10/1/1996 | Straight Line | Y | $40,792.00 | $40,792.00 | $0.00 | $17,405.76 | $23,386.24 |
| 000614 | FILE CABINET | 9/1/2006 | Straight Line | Y | $169.99 | $169.99 | $0.00 | $7.08 | $162.91 |
| 000073 | FILE CABINET 4 | 7/1/1981 | Straight Line | Y | $435.00 | $435.00 | $0.00 | $435.00 | $0.00 |
| 000080 | FILE CABINET 4 | 9/1/1982 | Straight Line | Y | $161.00 | $161.00 | $0.00 | $161.00 | $0.00 |
| 000062 | FILE CABINET F | 7/1/1980 | Straight Line | Y | $769.00 | $769.00 | $0.00 | $769.00 | $0.00 |
| 000063 | FILE CABINETS | 8/1/1980 | Straight Line | Y | $555.00 | $555.00 | $0.00 | $555.00 | $0.00 |
| 000609 | FILE CABINETS (5) | 9/1/2006 | Straight Line | Y | $849.95 | $849.95 | $0.00 | $35.41 | $814.54 |
| 000658 | FILE CABINETS (50) | 8/17/2007 | Straight Line | M | $0.00 | $8,222.50 | $0.00 | $0.00 | $8,222.50 |
| 000672 | FIRE EXTINGUISHERS | 8/17/2007 | Straight Line | Y | $0.00 | $3,000.00 | $0.00 | $0.00 | $3,000.00 |
| 000679 | FLOORING WEIGHT ROOM | 8/17/2007 | Straight Line | Y | $0.00 | $8,075.00 | $0.00 | $0.00 | $8,075.00 |
| 000337 | FM RADIO SYSTEM | 10/19/2001 | Straight Line | Y | $2,469.90 | $2,469.90 | $0.00 | $2,469.90 | $0.00 |
| 000234 | FOLLETT CATALO LIB | 10/1/1995 | Straight Line | Y | $4,387.00 | $4,387.00 | $0.00 | $4,387.00 | $0.00 |
| 000268 | FOLLETT CIRCUL | 8/1/1996 | Straight Line | Y | $1,499.00 | $1,499.00 | $0.00 | $1,499.00 | $0.00 |
| 000327 | FORD 34 PASSENGER | 5/4/1996 | Straight Line | Y | $23,000.00 | $23,000.00 | $0.00 | $23,000.00 | $0.00 |
| 000324 | FRENCH HORN | 4/18/2001 | Straight Line | Y | $1,997.00 | $1,997.00 | $0.00 | $1,997.00 | $0.00 |
| 000507 | FRONT DOOR-BLDG C | 12/1/2005 | Straight Line | Y | $2,967.00 | $2,967.00 | $0.00 | $234.89 | $2,732.11 |
| 000315 | FURNITURE | 10/1/1999 | Straight Line | Y | $1,885.00 | $1,885.00 | $0.00 | $722.75 | $1,162.25 |
| 000468 | FURNITURE | 11/18/2004 | Straight Line | Y | $1,190.90 | $1,190.90 | $0.00 | $453.68 | $737.22 |
| 000418 | FURNITURE-J HOWARD OFFICE | 6/30/2004 | Straight Line | Y | $1,085.35 | $1,085.35 | $0.00 | $478.07 | $607.28 |
| 000150 | GAMETIME PLAYS | 11/1/1992 | Straight Line | Y | $6,954.00 | $6,954.00 | $0.00 | $6,954.00 | $0.00 |
| 000157 | GEOMETERS SKET | 11/1/1993 | Straight Line | Y | $900.00 | $900.00 | $0.00 | $900.00 | $0.00 |
| 000627 | GIRLS LOCKER ROOM RE-MODEL | 1/19/2007 | Straight Line | Y | $3,806.11 | $3,806.11 | $0.00 | $47.58 | $3,758.53 |
| 000490 | GRADE QUICK SOFTWARE | 10/14/2005 | Straight Line | Y | $5,650.00 | $5,650.00 | $0.00 | $1,977.50 | $3,672.50 |
| 000257 | GRADING FIELD | 8/1/1995 | Straight Line | Y | $1,413.00 | $1,413.00 | $0.00 | $419.31 | $993.69 |
| 000643 | GRAPHICS FOR SECURITY VAN | 12/14/2006 | Straight Line | Y | $405.98 | $405.98 | $0.00 | $47.36 | $358.62 |
| 000262 | GRAPHING CALCU | 12/1/1995 | Straight Line | Y | $5,060.00 | $5,060.00 | $0.00 | $5,060.00 | $0.00 |
| 000665 | HIGH SCHOOL FENCE | 8/17/2007 | Straight Line | Y | $0.00 | $19,522.86 | $0.00 | $0.00 | $19,522.86 |
| 000664 | HIGH SCHOOL FURNITURE/FIXTUI | 8/17/2007 | Straight Line | M | $0.00 | $5,852.92 | $0.00 | $0.00 | $5,852.92 |
| 000677 | HIGHSCHOOL BUILDING | 8/17/2007 | Straight Line | M | $0.00 | $8,494,152.38 | $0.00 | $0.00 | $8,494,152.38 |
| 000647 | HIGHSCHOOL CPU EQUIPMENT | 8/17/2007 | Straight Line | M | $0.00 | $153,388.79 | $0.00 | $0.00 | $153,388.79 |
| 000644 | HIGHSCHOOL NETWORK FRAMEV | 8/17/2007 | Straight Line | M | $0.00 | $113,505.87 | $0.00 | $0.00 | $113,505.87 |
| 000645 | HIGHSCHOOL PHONE SYSTEM | 8/17/2007 | Straight Line | M | $0.00 | $33,573.76 | $0.00 | $0.00 | $33,573.76 |
| 000488 | HP2550 PRINTER | 9/9/2005 | Straight Line | Y | $449.98 | $449.98 | $0.00 | $165.00 | $284.98 |
| 000389 | HS LIBRARY CARPET | 8/31/2003 | Straight Line | Y | $3,482.89 | $3,482.89 | $0.00 | $1,948.77 | $1,534.12 |
| 000391 | HS LIBRARY COMPUTER SERVER | 8/31/2003 | Straight Line | Y | $12,742.52 | $12,742.52 | $0.00 | $9,981.63 | $2,760.89 |
| 000393 | HS LIBRARY FURNISHINGS | 8/31/2003 | Straight Line | Y | $3,831.83 | $3,831.83 | $0.00 | $1,500.79 | $2,331.04 |
| 000392 | HS LIBRARY HP LASERJEY PRNTF | 8/31/2003 | Straight Line | Y | $1,998.00 | $1,998.00 | $0.00 | $1,565.10 | $432.90 |
| 000390 | HS LIBRARY RENO | 8/31/2003 | Straight Line | Y | $7,519.64 | $7,519.64 | $0.00 | $1,472.59 | $6,047.05 |
| 000395 | HS LIBRARY SHELVING | 8/31/2003 | Straight Line | Y | $4,747.43 | $4,747.43 | $0.00 | $1,859.40 | $2,888.03 |
| 000482 | HS LOCKERS | 12/15/2005 | Straight Line | Y | $16,438.22 | $16,438.22 | $0.00 | $2,602.72 | $13,835.50 |
| 000294 | HUBS 7 CABLES | 8/1/1997 | Straight Line | Y | $2,125.00 | $2,125.00 | $0.00 | $2,125.00 | $0.00 |
| 000676 | HVAC | 8/17/2007 | Straight Line | M | $0.00 | $539,566.00 | $0.00 | $0.00 | $539,566.00 |
| 000683 | HVAC/THERMOSTAT- WEIGHT RO | 8/17/2007 | Straight Line | M | $0.00 | $4,053.97 | $0.00 | $0.00 | $4,053.97 |
| 000358 | I D BADGE MACHINE | 8/16/2002 | Straight Line | Y | $7,396.26 | $7,396.26 | $0.00 | $6,040.27 | $1,355.99 |
| 000451 | ICE CREAM FREEZER | 8/27/2004 | Straight Line | Y | $833.00 | $833.00 | $0.00 | $347.08 | $485.92 |
| 000433 | ICE MACHINE | 9/24/2004 | Straight Line | Y | $5,854.00 | $5,854.00 | $0.00 | $3,317.27 | $2,536.73 |
| 000124 | INSTRUCTOR TAB LAB 6 | 3/1/1992 | Straight Line | Y | $1,350.00 | $1,350.00 | $0.00 | $1,033.50 | $316.50 |
| 000377 | INTERCOM SYSTEM | 10/31/2002 | Straight Line | Y | $154,505.60 | $154,505.60 | $0.00 | $48,926.76 | $105,578.84 |
| 000254 | IRRIGATION SYS | 8/1/1995 | Straight Line | Y | $4,812.00 | $4,812.00 | $0.00 | $2,291.36 | $2,520.64 |
| 000299 | KEYBOARD PROGR | 9/1/1997 | Straight Line | Y | $715.00 | $715.00 | $0.00 | $715.00 | $0.00 |
| 000457 | KITCHEN A\C | 10/29/2004 | Straight Line | Y | $3,600.00 | $3,600.00 | $0.00 | $1,980.00 | $1,620.00 |
| 000363 | KITCHEN COOLER | 10/22/2002 | Straight Line | Y | $2,772.00 | $2,772.00 | $0.00 | $1,131.90 | $1,640.10 |
| 000224 | KXP21223 24 PIN | 10/1/1994 | Straight Line | Y | $275.00 | $275.00 | $0.00 | $275.00 | $0.00 |
| 000135 | LAB CABINET | 12/1/1991 | Straight Line | Y | $943.00 | $943.00 | $0.00 | $943.00 | $0.00 |
| 000134 | LAB INSTALLATI | 2/1/1992 | Straight Line | Y | $1,595.00 | $1,595.00 | $0.00 | $1,595.00 | $0.00 |
| 000263 | LAMINATOR | 10/1/1995 | Straight Line | Y | $1,993.00 | $1,993.00 | $0.00 | $1,993.00 | $0.00 |
| 000415 | LAMINATOR & STAND | 1/9/2004 | Straight Line | Y | $1,589.00 | $1,589.00 | $0.00 | $794.50 | $794.50 |
| 000106 | LAMINATOR 25" | 11/1/1983 | Straight Line | Y | $1,431.00 | $1,431.00 | $0.00 | $1,431.00 | $0.00 |
| 000508 | LANDSCAPE-BLDG C | 3/29/2006 | Straight Line | Y | $2,371.00 | $2,371.00 | $0.00 | $316.13 | $2,054.87 |
| 000336 | LANGUAGE LAB | 9/1/2001 | Straight Line | Y | $38,220.95 | $38,220.95 | $0.00 | $38,220.95 | $0.00 |
| 000366 | LASER JET PTNT-HS LAB | 9/17/2002 | Straight Line | Y | $1,128.47 | $1,128.47 | $0.00 | $921.57 | $206.90 |

Date : 04/16/2010
Time : 2:04:08 PM

**Calvary Baptist Day School**
**Assets Totals List**

Page : 5

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|--------|------------------|---------------|-------------|------|-----------------|-------------------|---------------|--------------------------|-----------|
| 000636 | LASER PRINTER | 10/10/2006 | Straight Line | Y | $556.92 | $556.92 | $0.00 | $83.54 | $473.38 |
| 000475 | ~~LAWN MOWER FB FIELD~~ | 8/21/2001 | ~~Straight Line~~ | ~~Y~~ | ~~$9,899.00~~ | ~~$6,999.00~~ | ~~$0.00~~ | ~~$5,420.08~~ | ~~$3,668.92~~ |
| 000304 | ~~LAWN TRACTOR FOR BETHESDA~~ | 8/29/2007 | ~~Straight Line~~ | ~~Y~~ | ~~$6,848.00~~ | ~~$6,848.00~~ | ~~$0.00~~ | ~~$152.13~~ | ~~$6,695.82~~ |
| 000318 | ~~LAYTON GYM~~ | 7/30/2001 | ~~Straight Line~~ | ~~Y~~ | ~~$661,445.17~~ | ~~$661,445.17~~ | ~~$0.00~~ | ~~$110,156.95~~ | ~~$551,159.12~~ |
| 000368 | LCD PROJECTOR-HS LAB | 9/17/2002 | Straight Line | Y | $1,569.68 | $1,569.68 | $0.00 | $1,281.92 | $287.76 |
| 000615 | LECTERNS (4) | 9/1/2006 | Straight Line | Y | $559.96 | $559.96 | $0.00 | $23.33 | $536.63 |
| 000018 | LEGAL FIREPROO | 6/1/1975 | Straight Line | Y | $514.00 | $514.00 | $0.00 | $514.00 | $0.00 |
| 000666 | LIBRARY BOOKS | 8/17/2007 | Straight Line | M | $0.00 | $21,653.23 | $0.00 | $0.00 | $21,653.23 |
| 000663 | LIBRARY FURNITURE | 8/17/2007 | Straight Line | M | $0.00 | $19,489.77 | $0.00 | $0.00 | $19,489.77 |
| 000625 | LIGHT FIXTURES - TIPPETT | 12/8/2006 | Straight Line | Y | $616.91 | $616.91 | $0.00 | $23.99 | $592.92 |
| 000626 | LIGHTING FIXTURES C113 | 1/5/2007 | Straight Line | Y | $623.49 | $623.49 | $0.00 | $20.78 | $602.71 |
| 000616 | LOCKERS | 9/6/2006 | Straight Line | Y | $5,906.10 | $5,906.10 | $0.00 | $123.04 | $5,783.06 |
| 000259 | LOCKERS & GYM | 8/1/1995 | Straight Line | Y | $8,328.00 | $8,328.00 | $0.00 | $2,463.40 | $5,864.60 |
| 000360 | LOCKERS-MIDDLE SCHOOL | 8/13/2002 | Straight Line | Y | $3,074.17 | $3,074.17 | $0.00 | $1,255.30 | $1,818.87 |
| 000631 | LOWER SCHOOL COMPUTER LAB | 7/21/2006 | Straight Line | Y | $14,265.34 | $14,265.34 | $0.00 | $2,853.07 | $11,412.27 |
| 000512 | LUNCHROOM & HALL RENOVATIO | 6/27/2006 | Straight Line | Y | $39,867.29 | $39,867.29 | $0.00 | $1,727.58 | $38,139.71 |
| 000325 | MARCHING FRENCH HORN | 4/18/2001 | Straight Line | Y | $989.00 | $989.00 | $0.00 | $989.00 | $0.00 |
| 000166 | MEASUREMENT TI | 10/1/1993 | Straight Line | Y | $1,371.00 | $1,371.00 | $0.00 | $1,371.00 | $0.00 |
| 000479 | METAL BLEACHERS-FB FIELD | 9/15/2005 | Straight Line | Y | $312,828.31 | $312,828.31 | $0.00 | $28,675.93 | $284,152.38 |
| 000603 | ~~METAL ROOF~~ | 8/17/2007 | ~~Straight Line~~ | ~~M~~ | ~~$0.00~~ | ~~$350,000.00~~ | ~~$0.00~~ | ~~$0.00~~ | ~~$350,000.00~~ |
| 000341 | MILK MACHINE | 8/31/2001 | Straight Line | Y | $4,213.00 | $4,213.00 | $0.00 | $4,213.00 | $0.00 |
| 000623 | MINI BLINDS | 9/1/2006 | Straight Line | Y | $2,255.28 | $2,255.28 | $0.00 | $268.49 | $1,986.79 |
| 000502 | MIRRORS-OASIS BLDG | 9/9/2005 | Straight Line | Y | $1,846.00 | $1,846.00 | $0.00 | $338.43 | $1,507.57 |
| 000111 | MISC | 7/1/1985 | Straight Line | Y | $9,436.00 | $9,436.00 | $0.00 | $9,436.00 | $0.00 |
| 000221 | MITA 4685 COPI | 10/1/1994 | Straight Line | Y | $6,678.00 | $6,678.00 | $0.00 | $6,678.00 | $0.00 |
| 000176 | MITA DC-2254 | 10/1/1993 | Straight Line | Y. | $2,120.00 | $2,120.00 | $0.00 | $2,120.00 | $0.00 |
| 000630 | MITY LITE TABLE AND RACKS | 11/20/2006 | Straight Line | Y | $790.14 | $790.14 | $0.00 | $35.12 | $755.02 |
| 000656 | MOBILE STORAGE UNIT(30) | 8/17/2007 | Straight Line | M | $0.00 | $41,907.00 | $0.00 | $0.00 | $41,907.00 |
| 000657 | MOBILE STORAGE UNIT(60) | 8/17/2007 | Straight Line | M | $0.00 | $47,685.00 | $0.00 | $0.00 | $47,685.00 |
| 000409 | MS COMP LAB-COPMUTER DESK | 9/30/2003 | Straight Line | Y | $8,400.78 | $8,400.78 | $0.00 | $4,600.42 | $3,800.36 |
| 000334 | MUSIC KEYBOARD | 9/6/2001 | Straight Line | Y | $1,270.75 | $1,270.75 | $0.00 | $1,270.75 | $0.00 |
| 000467 | MUSIC MARKERBOARD | 10/22/2004 | Straight Line | Y | $1,307.00 | $1,307.00 | $0.00 | $513.46 | $793.54 |
| 000335 | MUSIC SHELVING | 9/21/2001 | Straight Line | Y | $2,941.50 | $2,941.50 | $0.00 | $2,451.23 | $490.27 |
| 000251 | NETWORK WIRING ELE LIB | 4/1/1996 | Straight Line | Y | $650.00 | $650.00 | $0.00 | $486.31 | $163.69 |
| 000628 | NEW CEILING GRID & TILE C113 | 1/12/2007 | Straight Line | Y | $3,144.56 | $3,144.56 | $0.00 | $39.31 | $3,105.25 |
| 000686 | OFFICE FURNITURE - DEVELOPMI | 8/17/2007 | Straight Line | M | $0.00 | $8,557.11 | $0.00 | $0.00 | $8,557.11 |
| 000351 | OTHER PRESCHOOL FURNITURE | 9/14/2001 | Straight Line | Y | $733.59 | $733.59 | $0.00 | $611.33 | $122.26 |
| 000423 | OVEN-KITCHEN | 5/7/2004 | Straight Line | Y | $7,526.00 | $7,526.00 | $0.00 | $3,225.42 | $4,300.58 |
| 000260 | OVERSPRAY ON A | 10/1/1995 | Straight Line | Y | $1,555.00 | $1,555.00 | $0.00 | $457.16 | $1,097.84 |
| 000427 | PA SYSTEM-FOOTBALL FIELD | 7/11/2003 | Straight Line | Y | $4,999.86 | $4,999.86 | $0.00 | $2,857.08 | $2,142.78 |
| 000144 | PANASONIC 4430 EDUC | 8/1/1992 | Straight Line | Y | $1,055.00 | $1,055.00 | $0.00 | $1,055.00 | $0.00 |
| 000478 | PARTITIONS-BATHRMS-TIPPET | 5/19/2006 | Straight Line | Y | $3,459.70 | $3,459.70 | $0.00 | $403.63 | $3,056.07 |
| 000477 | PARTITIONS-BOYS LCKR RM-N-TII | 8/12/2005 | Straight Line | Y | $5,061.50 | $5,061.50 | $0.00 | $970.12 | $4,091.38 |
| 000258 | Permit For Llg | 10/1/1995 | Straight Line | Y | $200.00 | $200.00 | $0.00 | $94.00 | $106.00 |
| 000129 | PLASTIC HUMAN | 8/1/1991 | Straight Line | Y | $273.00 | $273.00 | $0.00 | $273.00 | $0.00 |
| 000624 | PLAYCURB PLAYSET | 10/20/2006 | Straight Line | Y | $742.82 | $742.82 | $0.00 | $37.14 | $705.68 |
| 000321 | PLAYGROUND EQUIPMENT | 9/15/2000 | Straight Line | Y | $18,184.93 | $18,184.93 | $0.00 | $12,729.43 | $5,455.50 |
| 000003 | Portable class | 8/1/1976 | Straight Line | Y | $67,696.00 | $67,696.00 | $0.00 | $63,546.73 | $4,149.27 |
| 000004 | Portable class | 3/1/1978 | Straight Line | Y | $66,972.00 | $66,972.00 | $0.00 | $59,525.15 | $7,446.85 |
| 000493 | PORTABLE PA SYSTEM | 10/6/2005 | Straight Line | Y | $1,064.00 | $1,064.00 | $0.00 | $372.40 | $691.60 |
| 000608 | PORTABLE PARTITIONS | 9/22/2006 | Straight Line | Y | $3,166.11 | $3,166.11 | $0.00 | $175.90 | $2,990.21 |
| 000617 | PORTABLE PARTITIONS | 9/29/2006 | Straight Line | Y | $1,583.06 | $1,583.06 | $0.00 | $87.95 | $1,495.11 |
| 000622 | PORTABLE PARTITIONS | 11/3/2006 | Straight Line | Y | $1,583.06 | $1,583.06 | $0.00 | $70.36 | $1,512.70 |
| 000182 | PORTABLE SC | 8/1/1993 | Straight Line | Y | $1,879.00 | $1,879.00 | $0.00 | $1,879.00 | $0.00 |
| 000181 | PORTABLE SCIEN | 8/1/1993 | Straight Line | Y | $1,509.00 | $1,509.00 | $0.00 | $1,509.00 | $0.00 |
| 000198 | PORTABLE TAPE | 10/1/1994 | Straight Line | Y | $371.00 | $371.00 | $0.00 | $371.00 | $0.00 |
| 000449 | PRE K - FURNITURE | 1/14/2005 | Straight Line | Y | $1,601.96 | $1,601.96 | $0.00 | $572.13 | $1,029.83 |
| 000450 | PRE K - FURNITURE | 1/14/2005 | Straight Line | Y | $2,556.87 | $2,556.87 | $0.00 | $913.17 | $1,643.70 |
| 000444 | PRE K- FURNITURE | 7/16/2004 | Straight Line | Y | $4,247.04 | $4,247.04 | $0.00 | $1,820.16 | $2,426.88 |
| 000445 | PRE K-FURNITURE | 8/20/2004 | Straight Line | Y | $745.88 | $745.88 | $0.00 | $310.77 | $435.11 |
| 000446 | PRE K-FURNITURE | 11/5/2004 | Straight Line | Y | $1,106.24 | $1,106.24 | $0.00 | $421.42 | $684.82 |

Date : 04/16/2010
Time : 2:04:08 PM

**Calvary Baptist Day School**
**Assets Totals List**

Page : 6

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000447 | PRE K-FURNITURE | 11/5/2004 | Straight Line | Y | $1,480.56 | $1,480.56 | $0.00 | $564.03 | $916.53 |
| 000448 | PRE K-FURNITURE | 11/5/2004 | Straight Line | Y | $746.60 | $746.60 | $0.00 | $284.42 | $462.18 |
| 000230 | PressBox | 10/1/1995 | Straight Line | Y | $47,000.00 | $47,000.00 | $0.00 | $22,090.00 | $24,910.00 |
| 000175 | PRINTER TABLES | 10/1/1993 | Straight Line | Y | $202.00 | $202.00 | $0.00 | $202.00 | $0.00 |
| 000344 | PRINTER-HULSEY | 4/30/2002 | Straight Line | Y | $286.18 | $286.18 | $0.00 | $286.18 | $0.00 |
| 000411 | PRINTERS | 10/31/2003 | Straight Line | Y | $3,904.80 | $3,904.80 | $0.00 | $2,928.60 | $976.20 |
| 000277 | PRINTSHOP SOFTWARE | 3/1/1997 | Straight Line | Y | $780.00 | $780.00 | $0.00 | $780.00 | $0.00 |
| 000436 | PROJECTOR | 11/30/2004 | Straight Line | Y | $1,059.99 | $1,059.99 | $0.00 | $565.33 | $494.66 |
| 000083 | PUMP WATER SUP | 10/1/1982 | Straight Line | Y | $133.00 | $133.00 | $0.00 | $133.00 | $0.00 |
| 000421 | REFRIG & DISPENSERS-KITCHEN | 8/15/2003 | Straight Line | Y | $7,568.00 | $7,568.00 | $0.00 | $2,964.13 | $4,603.87 |
| 000388 | RENO NURSE OFF & CAFETERIA E | 8/31/2003 | Straight Line | Y | $15,317.61 | $15,317.61 | $0.00 | $2,999.70 | $12,317.91 |
| 000510 | RENOVATIONS-BDLD C 2ND FLOO | 8/10/2005 | Straight Line | Y | $33,698.98 | $33,698.98 | $0.00 | $2,583.59 | $31,115.39 |
| 000332 | RM RENOV-C BLD-2ND FLOOR | 8/15/2001 | Straight Line | Y | $81,391.84 | $81,391.84 | $0.00 | $16,052.27 | $65,339.57 |
| 000184 | SALAD BAR | 8/1/1993 | Straight Line | Y | $2,500.00 | $2,500.00 | $0.00 | $2,500.00 | $0.00 |
| 000306 | SCANNER | 10/1/1997 | Straight Line | Y | $299.00 | $299.00 | $0.00 | $299.00 | $0.00 |
| 000235 | SCANTEAM  3400 | 10/1/1995 | Straight Line | Y | $604.00 | $604.00 | $0.00 | $604.00 | $0.00 |
| 000082 | SCIENCE LAB KI | 10/1/1982 | Straight Line | Y | $1,463.00 | $1,463.00 | $0.00 | $1,463.00 | $0.00 |
| 000671 | SCIENCE ROOM CABINETRY | 8/17/2007 | Straight Line | M | $0.00 | $90,907.00 | $0.00 | $0.00 | $90,907.00 |
| 000193 | SCIENTIFIC REA | 10/1/1994 | Straight Line | Y | $3,784.00 | $3,784.00 | $0.00 | $3,784.00 | $0.00 |
| 000430 | SCOREBOARD-FB FIELD | 8/31/2004 | Straight Line | Y | $36,757.22 | $36,757.22 | $0.00 | $10,720.85 | $26,036.37 |
| 000481 | SCOREBOARDS-LAYTON GYM | 12/5/2005 | Straight Line | Y | $6,557.40 | $6,557.40 | $0.00 | $1,038.26 | $5,519.14 |
| 000172 | SCOTT FORESMAN | 10/1/1993 | Straight Line | Y | $304.00 | $304.00 | $0.00 | $304.00 | $0.00 |
| 000359 | SCREEN- WC | 8/15/2002 | Straight Line | Y | $2,583.00 | $2,583.00 | $0.00 | $2,109.45 | $473.55 |
| 000280 | SCRIB WRITER F | 5/1/1997 | Straight Line | Y | $718.00 | $718.00 | $0.00 | $718.00 | $0.00 |
| 000084 | SECRETARY POST | 10/1/1982 | Straight Line | Y | $110.00 | $110.00 | $0.00 | $110.00 | $0.00 |
| 000369 | SECURITY CAMERA & SOFTWARE | 1/17/2003 | Straight Line | Y | $5,474.35 | $5,474.35 | $0.00 | $3,193.37 | $2,280.98 |
| 000429 | SECURITY CAMERAS | 7/30/2004 | Straight Line | Y | $8,241.32 | $8,241.32 | $0.00 | $4,944.78 | $3,296.54 |
| 000438 | SECURITY CAMERAS | 7/30/2004 | Straight Line | Y | $1,834.12 | $1,834.12 | $0.00 | $1,100.46 | $733.66 |
| 000439 | SECURITY CAMERAS | 1/4/2005 | Straight Line | Y | $2,337.33 | $2,337.33 | $0.00 | $1,168.67 | $1,168.66 |
| 000440 | SECURITY CAMERAS | 2/11/2005 | Straight Line | Y | $6,681.36 | $6,681.36 | $0.00 | $3,229.32 | $3,452.04 |
| 000422 | SERVING LINE-KITCHEN | 5/7/2004 | Straight Line | Y | $7,251.00 | $7,251.00 | $0.00 | $2,296.15 | $4,954.85 |
| 000604 | SHELF FOR FREEZER | 8/25/2006 | Straight Line | Y | $1,150.00 | $1,150.00 | $0.00 | $70.28 | $1,079.72 |
| 000437 | SIDEWALK-BLDG C | 1/17/2005 | Straight Line | Y | $2,332.44 | $2,332.44 | $0.00 | $388.75 | $1,943.69 |
| 000501 | SNOCONE MACHINE | 9/6/2005 | Straight Line | Y | $636.00 | $636.00 | $0.00 | $233.20 | $402.80 |
| 000255 | SOD FOR TRACK | 8/1/1995 | Straight Line | Y | $15,721.00 | $15,721.00 | $0.00 | $4,683.14 | $11,037.86 |
| 000646 | SOFTWARE | 8/17/2007 | Straight Line | M | $0.00 | $13,507.57 | $0.00 | $0.00 | $13,507.57 |
| 000641 | SONICWALL FIREWALL & SETUP | 3/30/2007 | Straight Line | Y | $4,087.80 | $4,087.80 | $0.00 | $272.52 | $3,815.28 |
| 000371 | SOPRANO METALLOPHONE | 10/4/2002 | Straight Line | Y | $513.49 | $513.49 | $0.00 | $209.68 | $303.81 |
| 000322 | SOUND EQUIPMENT-CALVARY SIN | 12/20/2000 | Straight Line | Y | $9,263.34 | $9,263.34 | $0.00 | $9,263.34 | $0.00 |
| 000327 | SOUSAPHONE | 7/21/2000 | Straight Line | Y | $3,650.00 | $3,650.00 | $0.00 | $3,650.00 | $0.00 |
| 000381 | STAGE RISERS | 7/28/2002 | Straight Line | Y | $4,514.00 | $4,514.00 | $0.00 | $1,843.22 | $2,670.78 |
| 000465 | STORAGE CABINETS | 9/24/2004 | Straight Line | Y | $1,159.90 | $1,159.90 | $0.00 | $469.48 | $690.42 |
| 000613 | STORAGE CABINETS (6) | 9/1/2006 | Straight Line | Y | $983.94 | $983.94 | $0.00 | $41.00 | $942.94 |
| 000164 | STORIES & MORE | 10/1/1993 | Straight Line | Y | $2,698.00 | $2,698.00 | $0.00 | $2,698.00 | $0.00 |
| 000619 | STUDENT CHAIR- DESKS | 11/3/2006 | Straight Line | Y | $5,397.06 | $5,397.06 | $0.00 | $179.90 | $5,217.16 |
| 000177 | STUDENT DESK 150 | 10/1/1993 | Straight Line | Y | $11,647.00 | $11,647.00 | $0.00 | $11,647.00 | $0.00 |
| 000655 | STUDENT DESKS (400) | 8/17/2007 | Straight Line | M | $0.00 | $40,580.00 | $0.00 | $0.00 | $40,580.00 |
| 000492 | STUDIO ACADEMIC SFTWARE | 10/14/2005 | Straight Line | Y | $499.00 | $499.00 | $0.00 | $174.65 | $324.35 |
| 000680 | SUB ELECTRICAL PANEL | 8/17/2007 | Straight Line | Y | $0.00 | $2,600.00 | $0.00 | $0.00 | $2,600.00 |
| 000362 | SWITCHING EQ & CABLING-FIBER | 9/25/2002 | Straight Line | Y | $19,465.62 | $19,465.62 | $0.00 | $7,948.45 | $11,517.17 |
| 000640 | T. BRUNN LAPTOP COMPUTER | 3/21/2007 | Straight Line | Y | $1,355.36 | $1,355.36 | $0.00 | $90.36 | $1,265.00 |
| 000470 | TABLES-CHAIRS-CABINETS | 1/14/2005 | Straight Line | Y | $829.90 | $829.90 | $0.00 | $296.40 | $533.50 |
| 000681 | TABLES/CHAIRS | 8/17/2007 | Straight Line | M | $0.00 | $7,052.85 | $0.00 | $0.00 | $7,052.85 |
| 000662 | TEACHER DESK (2) | 8/17/2007 | Straight Line | M | $0.00 | $2,524.80 | $0.00 | $0.00 | $2,524.80 |
| 000620 | TEACHER LEATHER CHAIRS (40) | 3/23/2007 | Straight Line | Y | $4,029.42 | $4,029.42 | $0.00 | $67.16 | $3,962.26 |
| 000670 | TERRAZO | 8/17/2007 | Straight Line | Y | $0.00 | $59,000.00 | $0.00 | $0.00 | $59,000.00 |
| 000669 | TILE | 8/17/2007 | Straight Line | Y | $0.00 | $41,000.00 | $0.00 | $0.00 | $41,000.00 |
| 000687 | TIPPETT GYM FLOORING | 11/29/2007 | Straight Line | Y | $0.00 | $10,665.00 | $0.00 | $0.00 | $10,665.00 |
| 000682 | TIPPETT WEIGHT ROOM EQUIPME | 8/17/2007 | Straight Line | M | $0.00 | $14,160.60 | $0.00 | $0.00 | $14,160.60 |
| 000228 | TRACK/FIELD | 10/1/1995 | Straight Line | Y | $127,410.00 | $127,410.00 | $0.00 | $37,425.75 | $89,984.25 |
| 000099 | TRACTOR | 8/1/1995 | Straight Line | Y | $49,000.00 | $49,000.00 | $0.00 | $49,000.00 | $0.00 |

2  Jvar  M A

Date : 04/16/2010
Time : 2:04:08 PM

**Calvary Baptist Day School**
**Assets Totals List**

Page : 7

| Item # | Item Description | Date Acquired | Dep. Method | Freq | Historical Cost | Depreciable Basis | Salvage Value | Accumulated Depreciation | Remaining |
|---|---|---|---|---|---|---|---|---|---|
| 000648 | TV BOX/SUPPLIES | 8/17/2007 | Straight Line | M | $0.00 | $6,378.64 | $0.00 | $0.00 | $6,378.64 |
| 000605 | TV CARTS | 9/8/2006 | Straight Line | Y | $1,011.47 | $1,011.47 | $0.00 | $120.41 | $891.06 |
| 000649 | TV WALL MOUNTS | 8/17/2007 | Straight Line | M | $0.00 | $1,183.00 | $0.00 | $0.00 | $1,183.00 |
| 000618 | TV'S FOR SCHOOL | 9/29/2006 | Straight Line | Y | $2,935.40 | $2,935.40 | $0.00 | $489.23 | $2,446.17 |
| 000375 | TV/DVD'S | 2/28/2003 | Straight Line | Y | $583.53 | $583.53 | $0.00 | $340.39 | $243.14 |
| 000278 | TV/VCR COMBO | 4/1/1997 | Straight Line | Y | $715.00 | $715.00 | $0.00 | $715.00 | $0.00 |
| 000285 | UPGRADE LOBRAR | 6/1/1997 | Straight Line | Y | $1,710.00 | $1,710.00 | $0.00 | $1,710.00 | $0.00 |
| 000414 | UTILITY CARTS & MOBILE CABINE | 11/30/2003 | Straight Line | Y | $1,315.00 | $1,315.00 | $0.00 | $688.82 | $626.18 |
| 000281 | VIDEO DISK PAC | 5/1/1997 | Straight Line | Y | $642.00 | $642.00 | $0.00 | $642.00 | $0.00 |
| 000673 | VISUAL DISPLAY BOARDS | 8/17/2007 | Straight Line | Y | $0.00 | $19,927.00 | $0.00 | $0.00 | $19,927.00 |
| 000511 | WALK-IN FREEZER | 6/19/2006 | Straight Line | Y | $26,847.00 | $26,847.00 | $0.00 | $1,454.21 | $25,392.79 |
| 000480 | WALLPAPER-BLD B-KGARTEN | 9/1/2005 | Straight Line | Y | $8,642.43 | $8,642.43 | $0.00 | $1,584.44 | $7,057.99 |
| 000119 | Weight Room | 1/1/2000 | Straight Line | Y | $36,309.00 | $36,309.00 | $0.00 | $11,738.26 | $24,570.74 |
| 000678 | WEIGHTLIFTING EQUIPMENT | 8/17/2007 | Straight Line | M | $0.00 | $12,749.00 | $0.00 | $0.00 | $12,749.00 |
| 000128 | WELDED FIBER C | 11/1/1991 | Straight Line | Y | $1,250.00 | $1,250.00 | $0.00 | $977.50 | $272.50 |
| 000267 | WINDOWS 3.1 | 8/1/1996 | Straight Line | Y | $1,723.00 | $1,723.00 | $0.00 | $1,723.00 | $0.00 |
| 000311 | WIRELESS INTER | 5/1/1999 | Straight Line | Y | $5,613.00 | $5,613.00 | $0.00 | $5,613.00 | $0.00 |
| 000684 | WOOD FLOOR - DEVELOPMENT | 8/17/2007 | Straight Line | Y | $0.00 | $3,257.94 | $0.00 | $0.00 | $3,257.94 |
| 000174 | WORKSTATION TA | 10/1/1993 | Straight Line | Y | $1,709.00 | $1,709.00 | $0.00 | $1,709.00 | $0.00 |
| 000424 | YAMAHA SD EQUIP-MARCHING BA | 6/17/2004 | Straight Line | Y | $1,909.95 | $1,909.95 | $0.00 | $841.29 | $1,068.66 |

Totals                   $~~~,~~~.~~   $~,~~~,~~~.~~   $0.00   $1,470,221.56   $~,785,504.72

*Total Personal Property    3,069,272.98*

B6D (Official Form 6D) (12/07)

In re    **Calvary Baptist Temple**                                                    Case No.  **10-40754-LWD**
                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxx2734** <br><br> **Columbus NOVA c/o Reliance Trust Co.** <br> **Trustee for Series I- 2007 Bonds** <br> **1100 Abernathy Rd, 500 North Prk St 400** <br> **Atlanta, GA 30328** | | | | | Lien <br><br> **214 Acres** <br> **2020 Chatham Parkway** <br> **Savannah, Georgia** <br><br> Value $           10,000,000.00 | | | | 7,000,000.00 | 0.00 |
| Account No. **xx9739** <br><br> **Michael R. Funderburk, LLC** <br> **Trustee for Series II 2007 Bonds** <br> **Post Office Box 337** <br> **Buford, GA 30518** | | | | | **Second Lien** <br><br> **214 Acres** <br> **2020 Chatham Parkway** <br> **Savannah, Georgia** <br><br> Value $           10,000,000.00 | | | | 3,019,500.00 | 19,500.00 |
| Account No. **xxx9190** <br><br> **SunTrust Bank** <br> **Post Office Box 8668** <br> **Savannah, GA 31412** | | | | | **22.8 Acres** <br> **Church Campus** <br> **4625 Waters Avenue** <br> **Savannah, Georgia** <br><br> Value $           30,000,000.00 | | | | 6,100,000.00 | 0.00 |
| Account No. **xxxx6108** <br><br> **SunTrust Bank** <br> **Post Office Box 8668** <br> **Savannah, GA 31412** | | | | | **22.8 Acres** <br> **Church Campus** <br> **4625 Waters Avenue** <br> **Savannah, Georgia** <br><br> Value $           30,000,000.00 | | | | 2,800,000.00 | 0.00 |

<u> 1 </u>   continuation sheets attached

| | Subtotal <br> (Total of this page) | 18,919,500.00 | 19,500.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **Calvary Baptist Temple**                                     Case No.   **10-40754-LWD**
_____
                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SunTrust Bank<br>Post Office Box 8668<br>Savannah, GA 31412** | - | | **Third Mortgage**<br><br>**22.8 Acres<br>Church Campus<br>4625 Waters Avenue<br>Savannah, Georgia**<br><br>Value $            **30,000,000.00** | | | | **758,737.94** | **0.00** |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |
| Account No. | | | Value $ | | | | | |

Sheet **1** of **1**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **758,737.94** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **19,678,237.94** | **19,500.00** |

B6E (Official Form 6E) (4/10)

In re   **Calvary Baptist Temple**                                                    Case No.   **10-40754-LWD**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____1_____   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re   **Calvary Baptist Temple**                                    Case No.   **10-40754-LWD**
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | Withholding Payroll, Penalty and Interest | | | | | |
| **Georgia Department of Revenue Bankruptcy Section Post Office Box 161108 Atlanta, GA 30321** | - | | | | | X | | 0.00 |
| | | | | | | | 47,088.02 | 47,088.02 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet   **1**   of   **1**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 47,088.02 | 47,088.02 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 47,088.02 | 47,088.02 |

B6F (Official Form 6F) (12/07)

In re   **Calvary Baptist Temple**                       Case No.   **10-40754-LWD**

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

    If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Bio Corporation**<br>**3910 Minnesota Street**<br>**Alexandria, MN 56308** | - | | **Trade Debt** | | | | 1,635.49 |
| Account No.<br><br>**Capital One FSB**<br>**Post Office Box 70884**<br>**Charlotte, NC 28272-0884** | - | | **Trade Debt** | | | | 431.65 |
| Account No.<br><br>**CDW Government**<br>**75 Remittance Drive**<br>**Suite 1515**<br>**Chicago, IL 60675-1515** | - | | **Trade Debt** | | | | 205.37 |
| Account No.<br><br>**Coastal Capital Advisors**<br>**800 Commerical Court**<br>**Suite 2**<br>**Savannah, GA 31406** | - | | **Trade Debt** | | | | 2,626.88 |
| | | | | | Subtotal<br>(Total of this page) | | 4,899.39 |

  **4**   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **Calvary Baptist Temple**                                          Case No.   **10-40754-LWD**
                                                    ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| **Coastal Paper Sail** **574 Indian Street** **Savannah, GA 31402** | - | | | | | | 1,026.90 |
| Account No. | | | Trade Debt | | | | |
| **Dan Deloach** **12 Kolb Drive** **Savannah, GA 31406-3225** | - | | | | | | 77,000.00 |
| Account No. | | | Trade Debt | | | | |
| **Erickson Associates** **Post Office Box 23529** **Savannah, GA 31403** | - | | | | | | 1,380.22 |
| Account No. | | | Trade Debt | | | | |
| **Gary Allen** **11 Dolan Avenue** **Savannah, GA 31404-5201** | - | | | | | | 433.50 |
| Account No. | | | Trade Debt | | | | |
| **GE Capital** **Post Office Box 740423** **Atlanta, GA 30374-0423** | - | | | | | | 875.99 |

Sheet no. _1_ of _4_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **80,716.61**

B6F (Official Form 6F) (12/07) - Cont.

In re __Calvary Baptist Temple_____,    Case No.___10-40754-LWD_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Debt | | | | |
| Hutson Plumbing 329 Bonaventure Road Savannah, GA 31404 | - | | | | | | 11,874.50 |
| Account No. | | | Trade Debt | | | | |
| Infinite Energy Post Office Box 791263 Baltimore, MD 21279-1263 | - | | | | | | 2,666.82 |
| Account No. | | | Atty Fees | | | | |
| Inglesby, Falligant, Horne, Courington & Chisholm, P.C. Post Office Box 1368 Savannah, GA 31402 | - | | | | | | 1,062.00 |
| Account No. | | | Trade Debt | | | | |
| James W. Buckley 114 North Green Street Swainsboro, GA 30401 | - | | | | | X | 53,692.00 |
| Account No. | | | Trade Debt | | | | |
| Kern-Coleman & Co., LLC Post Office Box 15179 Savannah, GA 31416 | - | | | | | | 7,815.00 |

| | | |
|---|---|---|
| Sheet no. _2_ of _4_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 77,110.32 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Calvary Baptist Temple**                                    Case No.   **10-40754-LWD**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.                                                     National Envelope Post Office Box 9171 Uniondale, NY 11555-9171 | | - | | | Trade Debt | | | | 1,875.60 |
| Account No.                                                     Richard and Emily Jowers c/o J. Scott Vaughan Esq. 340 Eisenhower Drive, Suite 1301 Savannah, GA 31406 | | - | | | Lawsuit Pending | X | X | X | 0.00 |
| Account No.                                                     Stagefront Presentations 6 Southern Oak Drive Savannah, GA 31405 | | - | | | Trade Debt | | | | 1,368.08 |
| Account No.                                                     The Haskins Company Post Office Box 16407 Augusta, GA 30919-2427 | | - | | | Trade Debt | | | | 1,993.94 |
| Account No.                                                     Total Networking Consulting Post Office Box 16899 Savannah, GA 31406-6899 | | - | | | Trade Debt | | | | 455.58 |

Sheet no. **3** of **4** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 5,693.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Calvary Baptist Temple**                                                    Case No.    **10-40754-LWD**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **U.S. Food Service** **Post Office Box 602220** **Charlotte, NC 28260-2220** | - | | | | | | | **1,078.34** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __4__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **1,078.34** |
| | Total (Report on Summary of Schedules) | **169,497.86** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Calvary Baptist Temple**                                    Case No.    **10-40754-LWD**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **GE Capital Lease Corporation** **Post Office Box 740423** **Atlanta, GA 30374-0423** | **3 Leases over 8 copiers- Total lease payment is** **$1,834.68** |
| **LEAF** **Post Office Box 644006** **Cincinnati, OH 45264-4006** | **Lease of 2 Copiers- Lease payment is $198.00 a** **Month** |

     **0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Calvary Baptist Temple**                                                   Case No.    **10-40754-LWD**
_____
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Georgia

In re   **Calvary Baptist Temple**
                        Debtor(s)

Case No.   **10-40754-LWD**
Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **21**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **May 3, 2010**             Signature  _/s/ James G. Blake_

                                    James G. Blake
                                    President

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Southern District of Georgia

In re   **Calvary Baptist Temple** _____    Case No.   __10-40754-LWD__
                                    Debtor(s)                Chapter    __11__

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

#### · 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $7,934,854.37 | **2010- Calvary Baptist Temple (Estimated)  (July 1, 2009- April 6, 2010)** |
| $10,608,501.15 | **2009- Calvary Baptist Temple (July 1, 2008-June 30, 2009)** |
| $10,444,066.81 | **2008- Calvary Baptist Temple (July 1, 2007- June 30, 2008)** |

---

#### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit A** | | **$0.00** | **$0.00** |

None
■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Calvary Baptist Temple vs. Church Mortgage Acceptance Co., LLC; Columbus NOVA--, as sucessor in Interest to Church Mortgage Acceptance Co., LLC; Reliance Trust Company, and Commonwealth Church Finance, Inc. Case Number: CV10-0315-BA** | **Civil** | **In the Superior Court of Chatham County State of Georgia Savannah, Georgia** | **Pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Richard Jowers and Emily Jowers, Individually and as Conservators of William Jowers, a minor vs.**<br>**Calvary Baptist Temple**<br>**Case Number: STCV0901849** | **Civil** | **In the State Court of Chatham County**<br>**State of Georgia**<br>**Savannah, Georgia** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Georgia Baptist Convention**<br>**Georgia Financial Service**<br>**Post Office Box 100068**<br>**Duluth, GA 30096-9368** | | **April 6, 2009-April 6,2010** | **$128,672.53** |

4

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Few appliances - estimated value $700.00** | **Lighting struck the church in 2009-** | **2009** |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **McCallar Law Firm**<br>**P.O. Box 9026**<br>**Savannah, GA 31412** | **4/6/10** | **$20,000.00- Retainer**<br>**-$6,599.23 for pre-petition**<br>**invoice dated April 6, 2010**<br><br>**$13,400.77 Remaining Retainer**<br>**Balance** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

**12. Safe deposit boxes**

None
■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Bible Class**<br>**4625 Waters Avenue**<br>**Savannah, GA 31404** | **SunTrust Bank**<br>**Savannah, Georgia**<br>**Checking Account (last four 5301) - Calvary**<br>**Baptist Temple**<br>**Association Account- Bible Class**<br>**Balance as of April 6, 2010- $134.00**<br>**Not Property of the Estate** | **SunTrust Bank**<br>**Savannah, Georgia** |
| **PTO**<br>**4625 Waters Avenue**<br>**Savannah, GA 31404** | **SunTrust Bank**<br>**Savannah, Georgia**<br>**Association Account - PTO Accounts (last**<br>**four 1561) - Calvary Day School**<br>**Balance as of April 6, 2010- $58,659.03**<br>**Not Property of the Estate** | **SunTrust Bank**<br>**Savannah, Georgia** |
| **Athletic Assoc.**<br>**4625 Waters Avenue**<br>**Savannah, GA 31404** | **SunTrust Bank**<br>**Savannah, Georgia**<br>**Association Account- Athletic Association**<br>**Account- (last four 8836) - Calvary Day**<br>**School**<br>**Balance as of April 6, 2010- $5,576.40**<br>**Not Property of the Estate** | **SunTrust Bank**<br>**Savannah, Georgia** |
| **Fine Arts Assoc.**<br>**4625 Waters Avenue**<br>**Savannah, GA 31404** | **SunTrust Bank**<br>**Savannah, Georgia**<br>**Association Account - Fine Arts**<br>**Association Account- (last four 5051) -**<br>**Calvary Day School**<br>**Balance as of April 6, 2010- $1,197.60**<br>**Not Property of the Estate** | **SunTrust Bank**<br>**Savannah, Georgia** |
| **Church Participants**<br>**4625 Waters Avenue**<br>**Savannah, GA 31404** | **403(b) Plan- Church Participants**<br>**Guidestone Financial Services**<br>**2401 Cedar Springs Road**<br>**Dallas, TX 75201**<br>**Not Property of the Debto** | |

6

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Day School Participants**<br>**4625 Waters Avenue**<br>**Savannah, GA 31404** | **403(b) Plan- Day School Participants**<br>**ING**<br>**5780 Powers Ferry Road NW, P4**<br>**Atlanta, GA 30327**<br>**Not Property of the Debtor** | |

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                          NAME USED                                     DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Calvary Baptist Temple** | **58-0835133** | **4625 Waters Avenue Savannah, GA 31404** | **Church with Day School and Day Care** | **1889-to present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                      ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Fred Cooper 4625 Waters Avenue Savannah, GA 31404** | **November 2006-to present** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Caines, Hodges, Pace & Corbitt** | **200 E. Saint Julian Street Suite 603 Savannah, GA 31401** | **June of 2008 June of 2007** |
| **Fred Cooper** | **4625 Waters Avenue Savannah, GA 31404** | **November 2006-to present** |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

8

NAME
**Fred Cooper**

ADDRESS
**4625 Waters Avenue**
**Savannah, GA 31404**

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS
**SunTrust Bank**
**Post Office Box 8668**
**Savannah, GA 31412**

DATE ISSUED
**June 30, 2008 year ending statement given in**
**December of 2009**

**Columbus NOVA c/o Reliance Trust Co.**
**Trustee for Series I- 2007 Bonds**
**1100 Abernathy Rd, 500 North Prk St 400**
**Atlanta, GA 30328**

**June 30, 2008 year ending statement given in**
**December of 2009**

---

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| James G. Blake | President | N/A |
| James Shehy | Vice-President | N/A |
| Judy Newsome | Secretary | N/A |
| Fred Cooper | Treasurer | N/A |

---

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

9

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None □    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Fred Cooper**<br>**4625 Waters Avenue**<br>**Savannah, GA 31404**<br>   **Financial Administrator and Treasurer** | **April 6, 2009 to April 6, 2010- Salary for being the Financial Administrator** | **$** |

### 24. Tax Consolidation Group.

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### 25. Pension Funds.

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **May 3, 2010**            Signature                                                                 
                                                    James G. Blake
                                                    President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Date: 04/29/2010
Time: 7:15:55 PM

**Calvary Baptist Temple**
**Bank Account Inquiry - Detail (Filtered)**
**Year-to-Date, Through June 2010**
**Note: The Report Option to include Open Transactions is selected.**

Page: 1

**Bank Account Information**
Acct No.:        1500506017

CC
Church Checking Account
SunTrust Bank Of Savannah

Comment:                    * **Total Balance includes transactions posted to past, present, and future periods.**

| Ref No. | Date | Src | Status | Explanation | Payee | Amount |
|---------|------|-----|--------|-------------|-------|--------|
| 61720 | 1/8/2010 | CHK | C | A/P Check - 01/08/2010 | Church Mutual | ($13,032.25) |
| 61733 | 1/8/2010 | CHK | C | Co-Prog.Nov.2009 | Georgia Baptist Convention | ($10,646.72) |
| 61734 | 1/8/2010 | CHK | C | A/P Check - 01/08/2010 | Georgia Power | ($29,382.07) |
| 61741 | 1/8/2010 | CHK | C | A/P Check - 01/08/2010 | Jani-King of Savannah | ($20,373.00) |
| 2286 | 1/19/2010 | DPY | C | Direct Payment | Internal Revenue Service | ($10,496.43) |
| 2334 | 1/20/2010 | DPY | C | Repayment of advance | Calvary Baptist Day School | ($20,000.00) |
| 2335 | 1/25/2010 | DPY | C | Suntrust 2,800,000 interest | Suntrust Bank | ($8,956.16) |
| 2289 | 1/26/2010 | DPY | C | Direct Payment | Georgia Department of | ($11,926.07) |
| 2290 | 1/26/2010 | DPY | C | Direct Payment | Internal Revenue Service | ($59,753.27) |
| 61993 | 1/28/2010 | CHK | C | Check includes Cobra Pmts and | Aetna Insurance | ($43,436.25) |
| 2301 | 1/31/2010 | DPY | C | December ING Annuity | ING | ($22,597.03) |
| 2292 | 2/1/2010 | DPY | C | Direct Payment | Internal Revenue Service | ($12,360.62) |
| 2338 | 2/1/2010 | DPY | C | Suntrust 2,800,000 interest | Suntrust Bank | ($7,233.34) |
| 62062 | 2/5/2010 | CHK | C | A/P Check - 02/05/2010 | Georgia Baptist Convention | ($14,791.35) |
| 62065 | 2/5/2010 | CHK | C | A/P Check - 02/05/2010 | Jani-King of Savannah | ($20,373.00) |
| 62053 | 2/5/2010 | CHK | C | A/P Check - 02/05/2010 | Calvary Baptist Day School | ($9,810.00) |
| 62191 | 2/12/2010 | CHK | C | A/P Check - 02/12/2010 | Aetna Insurance | ($43,928.68) |
| 62200 | 2/12/2010 | CHK | C | A/P Check - 02/12/2010 | Church Mutual | ($22,551.75) |
| 2294 | 2/16/2010 | DPY | C | Direct Payment | Internal Revenue Service | ($12,489.26) |
| 2308 | 2/22/2010 | DPY | C | Suntrust Interest | Suntrust Bank | ($7,233.34) |
| 62418 | 2/24/2010 | CHK | C | A/P Check - 02/24/2010 | Parallel Housing, Inc. | ($7,749.17) |
| 2299 | 2/25/2010 | DPY | C | Deposit to Christian Life Ministries | CHRISTIAN LIFE | ($77,000.00) |
| 62388 | 2/26/2010 | CHK | C | A/P Check - 02/26/2010 | Georgia Baptist Convention | ($11,759.83) |
| 62391 | 2/26/2010 | CHK | C | A/P Check - 02/26/2010 | Georgia Power | ($23,455.20) |
| 62396 | 2/26/2010 | CHK | C | A/P Check - 02/26/2010 | Jani-King of Savannah | ($20,373.00) |
| 2303 | 2/28/2010 | DPY | C | January ING Annuity | ING | ($21,572.69) |
| 2296 | 3/1/2010 | DPY | C | Direct Payment | Georgia Department of | ($14,404.41) |
| 2297 | 3/1/2010 | DPY | C | Direct Payment | Internal Revenue Service | ($72,328.06) |
| 2340 | 3/1/2010 | DPY | C | Suntrust 2,800,000 interest | Suntrust Bank | ($6,533.33) |
| 62536 | 3/12/2010 | CHK | C | A/P Check - 03/12/2010 | Aetna Insurance | ($43,928.68) |
| 62556 | 3/12/2010 | CHK | C | A/P Check - 03/12/2010 | Georgia Power | ($25,597.53) |
| 2305 | 3/15/2010 | DPY | C | Direct Payment | Internal Revenue Service | ($12,475.73) |
| 62594 | 3/19/2010 | CHK | C | A/P Check - 03/19/2010 | Church Mutual | ($13,032.25) |
| 2306 | 3/22/2010 | DPY | C | ING February Annuity | ING | ($21,563.20) |
| 62735 | 3/26/2010 | CHK | C | A/P Check - 03/26/2010 | Georgia Baptist Convention | ($8,973.64) |
| 62737 | 3/26/2010 | CHK | C | A/P Check - 03/26/2010 | Jani-King of Savannah | ($20,373.00) |
| 2309 | 3/29/2010 | DPY | C | Direct Payment | Internal Revenue Service | ($71,261.39) |
| 2310 | 3/29/2010 | DPY | C | Direct Payment | Georgia Department of | ($14,210.55) |
| 62763 | 4/2/2010 | CHK | C | A/P Check - 04/02/2010 | Hutson Plumbing Co., Inc. | ($11,874.50) |
| 62779 | 4/6/2010 | CHK | C | Retainer for Filing | James C. McCallar | ($20,000.00) |
| | | | | | | ($919,836.75) |

Date: 04/29/2010
Time: 7:12:51 PM

**Calvary Baptist Day School**
**Bank Account Inquiry - Detail (Filtered)**
**Year-to-Date, Through April 2010**
**Note: The Report Option to include Open Transactions is selected.**

Page: 1

**Bank Account Information**
**Acct No.:**      1000043278091

015
SunTrust Sinking Fund
SunTrust Bank
P.O. Box 622227
Orlando, FL 32862-2227
**Comment:**

**\* Total Balance includes transactions posted to past, present, and future periods.**

| Ref No. | Date | Src | Status | Explanation | Payee | Amount |
|---------|------|-----|--------|-------------|-------|--------|
| 1063 | 2/1/2010 | DPY | C | Suntrust Derivative Interest | Suntrust Bank | ($19,660.31) |
| 1065 | 2/4/2010 | DPY | C | Suntrust LOC Interest | Suntrust Bank | ($7,488.00) |
| 1066 | 3/1/2010 | DPY | C | Suntrust Derivative Interest | Suntrust Bank | ($17,766.02) |
| | | | | | | ($44,914.33) |

Date: 04/29/2010
Time: 7:11:48 PM

**Calvary Baptist Day School**
**Bank Account Inquiry – Detail (Filtered)**
**Year-to-Date, Through April 2010**
Note: The Report Option to include Open Transactions is selected.

Page: 1

**Bank Account Information**
Acct No.:          1500506025

001
Checking - Suntrust Bank
Suntrust Bank, Savannah, NA
P. O. 8668
Savannah, GA 31412
Comment:

**\* Total Balance includes transactions posted to past, present, and future periods.**

| Ref No. | Date | Src | Status | Explanation | Payee | Amount |
|---------|------|-----|--------|-------------|-------|--------|
| 1038 | 1/6/2010 | DPY | C | Allocation for January | Calvary Baptist Temple | ($60,048.09) |
| 13026 | 1/8/2010 | CHK | C | A/P Check - 01/08/2010 | Kennickell Print and | ($11,100.79) |
| 13035 | 1/8/2010 | CHK | C | A/P Check - 01/08/2010 | Southern Playgrounds  Inc. | ($10,187.00) |
| 1080 | 1/8/2010 | DPY | C | Transfer for Annuity | Calvary Baptist Temple | ($20,000.00) |
| 1081 | 1/12/2010 | DPY | C | Transfer for Debt Service | Calvary Baptist Temple | ($35,000.00) |
| 1082 | 1/14/2010 | DPY | C | Transfer for debt service | Calvary Baptist Temple | ($50,000.00) |
| 1083 | 1/15/2010 | DPY | C | Transfer for debt service | | ($20,000.00) |
| 13066 | 1/22/2010 | CHK | C | A/P Check - 01/22/2010 | Sysco | ($7,484.19) |
| 1062 | 1/25/2010 | DPY | C | 01/25 Payroll | Calvary Baptist Temple | ($345,000.00) |
| 10703 | 2/1/2010 | FR | C | Transfer for sinking Fund | SunTrust Sinking Fund | ($15,000.00) |
| 13079 | 2/5/2010 | CHK | C | A/P Check - 02/05/2010 | Calvary Baptist Temple | ($60,048.09) |
| 13109 | 2/5/2010 | CHK | C | A/P Check - 02/05/2010 | Sysco | ($14,319.40) |
| 10768 | 2/5/2010 | FR | C | Transfer for sinking Fund | SunTrust Sinking Fund | ($10,000.00) |
| 6353 | 2/18/2010 | CHK | C | 4 Promethian Boards | CDW Government, Inc. | ($9,299.06) |
| 13145 | 2/24/2010 | CHK | C | A/P Check - 02/24/2010 | Calvary Baptist Temple | ($334,007.67) |
| 10785 | 3/1/2010 | FR | C | transfer for debt service | SunTrust Sinking Fund | ($20,000.00) |
| 13174 | 3/5/2010 | CHK | C | A/P Check - 03/05/2010 | Calvary Baptist Temple | ($60,048.09) |
| 13183 | 3/5/2010 | CHK | C | A/P Check - 03/05/2010 | Sysco | ($14,413.90) |
| 6405 | 3/8/2010 | CHK | C | Boston Trip Expenses | Nicki Brewer | ($7,762.89) |
| 13196 | 3/11/2010 | CHK | C | A/P Check - 03/11/2010 | Calvary Baptist Temple | ($34,584.84) |
| 13206 | 3/12/2010 | CHK | C | A/P Check - 03/12/2010 | Herff Jones | ($9,394.50) |
| 13220 | 3/12/2010 | CHK | C | A/P Check - 03/12/2010 | Savannah Economic | ($7,625.00) |
| 13225 | 3/12/2010 | CHK | C | A/P Check - 03/12/2010 | Walsworth Publishing | ($15,759.00) |
| 13241 | 3/24/2010 | CHK | C | A/P Check - 03/24/2010 | Calvary Baptist Temple | ($336,970.97) |
| 13252 | 3/26/2010 | CHK | C | A/P Check - 03/26/2010 | Georgia School Book | ($16,380.26) |
| 10802 | 3/31/2010 | FR | C | Transfer for debt service | SunTrust Sinking Fund | ($20,000.00) |
| | | | | | | ($1,544,433.74) |

# United States Bankruptcy Court
## Southern District of Georgia

| | | | |
|---|---|---|---|
| In re | **Calvary Baptist Temple** | Case No. | **10-40754-LWD** |
| | Debtor(s) | Chapter | **11** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | **N/A** |
   | Prior to the filing of this statement I have received | $ | **20,000.00** |
   | Balance Due | $ | **N/A** |

2. The source of the compensation paid to me was:

   ☒ Debtor    ☐ Other (specify):

   **$20,000.00 was deposited in Law Firm Escrow account on April 6, 2010.**

   **See Statement of Financial Affairs #9. Balance on Hand is $13,400.77.**

   **Debtor has agreed to hourly rates as shown in the Application to Retain Counsel.**

3. The source of compensation to be paid to me is:

   ☒ Debtor    ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| Dated:    **May 3, 2010** | **/s/ C. James McCallar, Jr.** |
| | **C. James McCallar, Jr. 481400** |
| | **McCallar Law Firm** |
| | **P.O. Box 9026** |
| | **115 W. Oglethorpe Ave.** |
| | **Savannah, GA 31412** |
| | **(912) 234-1215   Fax: (912) 236-7549** |
| | **mccallar@mccallarlawfirm.com** |

---

# United States Bankruptcy Court
## Southern District of Georgia

In re    **Calvary Baptist Temple**                              Case No.    **10-40754-LWD**

                                 Debtor

Chapter                  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **May  3, 2010**                         Signature _/s/ James G. Blake_____

                                              **James G. Blake**
                                              **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

   **0**    continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Georgia

In re  **Calvary Baptist Temple**
_____  Case No.  **10-40754-LWD**
Debtor(s)                        Chapter  **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Calvary Baptist Temple** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

May  3, 2010
_____
Date

C. James McCallar, Jr. 481400
Signature of Attorney or Litigant
Counsel for  **Calvary Baptist Temple**
McCallar Law Firm
P.O. Box 9026
115 W. Oglethorpe Ave.
Savannah, GA 31412
(912) 234-1215 Fax:(912) 236-7549
mccallar@mccallarlawfirm.com

# United States Bankruptcy Court
## Southern District of Georgia

In re **Calvary Baptist Temple**

_____  Case No. **10-40754-LWD**

Debtor(s)  Chapter **11**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS  (NOTE: ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

| | | |
|---|---|---:|
| 1. Gross Income For 12 Months Prior to Filing: | $ | 9,640,840.08 |

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

| | | |
|---|---|---:|
| 2. Gross Monthly Income | $ | 840,891.12 |

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | | |
|---|---|---:|
| 3. Net Employee Payroll (Other Than Debtor) | $ | 435,928.00 |
| 4. Payroll Taxes | | 65,389.00 |
| 5. Unemployment Taxes | | 0.00 |
| 6. Worker's Compensation | | 3,982.00 |
| 7. Other Taxes | | 0.00 |
| 8. Inventory Purchases (Including raw materials) | | 20,712.00 |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | | 0.00 |
| 10. Rent (Other than debtor's principal residence) | | 0.00 |
| 11. Utilities | | 28,231.00 |
| 12. Office Expenses and Supplies | | 112,965.00 |
| 13. Repairs and Maintenance | | 59,497.00 |
| 14. Vehicle Expenses | | 1,200.00 |
| 15. Travel and Entertainment | | 0.00 |
| 16. Equipment Rental and Leases | | 1,910.00 |
| 17. Legal/Accounting/Other Professional Fees | | 500.00 |
| 18. Insurance | | 8,516.00 |
| 19. Employee Benefits (e.g., pension, medical, etc.) | | 21,889.00 |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| **Instructional and Student Cost** | **38,649.00** |
| **Athletics** | **9,320.00** |

21. Other (Specify):

| DESCRIPTION | TOTAL |
|---|---|
| | |

| | | |
|---|---|---:|
| 22. Total Monthly Expenses (Add items 3-21) | $ | 808,688.00 |

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

| | | |
|---|---|---:|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) | $ | 32,203.12 |